# UNITED STATES DISTRICT COURT

## District of Nevada

| | |
|---|---|
| UNITED STATES OF AMERICA | **AMENDED JUDGMENT IN A CRIMINAL CASE** |
| **v.** | |
| THOMAS LAMB | Case Number: **2:12-CR-00084-APG-GWF-1** |
| also known as TLamb2 | USM Number: **46677-048** |
| **Date of Original Judgment:** _3/23/2016_ | KAREN WINCKLER, CJA |
| *(Or Date of Last Amended Judgment)* | Defendant's Attorney |

**Reason for Amendment:**

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant ☐ 28 U.S.C. § 2255 or ☐ 18 U.S.C. § 3559(c)(7)

☑ Modification of Restitution Order (18 U.S.C. § 3664)

**THE DEFENDANT:**

☑ pleaded guilty to count(s)   1 of the Superseding Information.

☐ pleaded nolo contendere to count(s) _____
which was accepted by the court.

☐ was found guilty on count(s) _____
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC § 371 | Conspiracy | 3/31/2010 | 1 |

The defendant is sentenced as provided in pages 2 through ___7___ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☐ Count(s) _____ ☐ is ☐ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

February 5, 2019
Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE
Name and Title of Judge

February 5, 2019
Date

DEFENDANT:   THOMAS LAMB
CASE NUMBER:   2:12-CR-00084-APG-GWF-1

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

   51 MONTHS

☑    The court makes the following recommendations to the Bureau of Prisons:

   Due to the proximity of family, the Court recommends the Defendant be permitted to serve his term of incarceration at Terminal Island.  Further, the Court recommends the defendant be permitted to participate in RDAP.

☑    The defendant is remanded to the custody of the United States Marshal.

☐    The defendant shall surrender to the United States Marshal for this district:

   ☐   at _____   ☐   a.m.   ☐   p.m.   on _____ .

   ☐   as notified by the United States Marshal.

☐    The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

   ☐   before 2 p.m. on _____ .

   ☐   as notified by the United States Marshal.

   ☐   as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:   THOMAS LAMB
CASE NUMBER:   2:12-CR-00084-APG-GWF-1

Judgment—Page _3_ of _7_

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

3 YEARS

## MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.
2.  You must not unlawfully possess a controlled substance.
3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
    - ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4.  ☐ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5.  ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6.  ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7.  ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:    THOMAS LAMB
CASE NUMBER:    2:12-CR-00084-APG-GWF-1

# STANDARD CONDITIONS OF SUPERVISION

1)    the defendant shall not leave the judicial district without the permission of the court or probation officer;

2)    the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3)    the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4)    the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer fo r schooling, training, or other acceptable reasons;

6)    the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8)    the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11)    the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13)    as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record, personal history, or characteristics and shall permit the probation officer to make such notifications and confirm the defendant's compliance with such notification requirement.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature  _____    Date  _____

DEFENDANT:  THOMAS LAMB
CASE NUMBER:   2:12-CR-00084-APG-GWF-1

# SPECIAL CONDITIONS OF SUPERVISION

1. Possession of Weapons - You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

2. Warrantless Search - You shall submit your person, property, residence, place of business and vehicle under your control to a search, conducted by the United States probation officer or any authorized person under the immediate and personal supervision of the probation officer, at a reasonable time and in a reasonable manner, based upon reasonable suspicion of contraband or evidence of a violation of a condition of supervision; failure to submit to a search may be grounds for revocation; the defendant shall inform any other residents that the premises may be subject to a search pursuant to this condition.

3. Substance Abuse Treatment - You shall participate in and successfully complete a substance abuse treatment and/or cognitive based life skills program, which will include drug/alcohol testing and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in substance abuse treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon your ability to pay.

4. Debt Obligations - You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

5. Access to Financial Information - You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

6. No Contact Condition - You shall not have contact, directly or indirectly, associate with, or be within 500 feet of any co-defendant in the instant offense or related cases, their residence or business, and if confronted by any co-defendant in the instant offense or related cases in a public place, you shall immediately remove yourself from the area.

7. Computer Restriction and Monitoring - You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

8. True Name - You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

9. Report to Probation Officer After Release from Custody - You shall report, in person, to the probation office in the district to which you are released within 72 hours of discharge from custody.

DEFENDANT:  THOMAS LAMB
CASE NUMBER:   2:12-CR-00084-APG-GWF-1

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| **TOTALS** | $  100.00 | $ | $  WAIVED | $  50,575,123.45 |

☐   The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐   The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| See attached restitution list | | $50,575,123.45 | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTALS** | $            0.00 | $        50,575,123.45 | |

☑   Restitution amount ordered pursuant to plea agreement  $   50,575,123.45

☑   The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐   The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

   ☐   the interest requirement is waived for    ☐   fine    ☐   restitution.

   ☐   the interest requirement for the    ☐   fine    ☐   restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:  THOMAS LAMB
CASE NUMBER:  2:12-CR-00084-APG-GWF-1

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A** ☑ Lump sum payment of $ _____50,575,123.45_____ due immediately, balance due

     ☐ not later than _____ , or
     ☑ in accordance with ☐ C, ☐ D, ☐ E, or ☑ F below; or

**B** ☐ Payment to begin immediately (may be combined with ☐ C, ☐ D, or ☐ F below); or

**C** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E** ☐ Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F** ☑ Special instructions regarding the payment of criminal monetary penalties:

     Defendant shall pay restitution in the amount of $50,575,123.45 jointly and severally with any/all co-defendants in this case and Case Nos. 2:12-cr-04-APG-GWF; 2:12-cr-83-APG-GWF; and 2:13-cr-120-APG-GWF, with interest to begin accruing after the 15th day from entry of judgment. It is recommended that any unpaid balance shall be paid at a monthly rate of not less than 10% of any income earned during incarceration and/or gross income while on supervision, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑ Joint and Several

     Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

     Defendant shall pay restitution in the amount of $50,575,123.45 jointly and severally with all co-defendants in this case and Case Nos. 2:12-cr-04-APG-GWF, 2:12-cr-83-APG-GWF and 2:13-cr-120-APG-GWF.

☐ The defendant shall pay the cost of prosecution.

☐ The defendant shall pay the following court cost(s):

☑ The defendant shall forfeit the defendant's interest in the following property to the United States:

     See attached final order of forfeiture

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

**U.S. v. THOMAS LAMB**
**2:12-cr-00084-APG-GWF - 1**
<u>**Restitution List**</u>

| | |
|---|---|
| American Express<br>World Financial Center<br>200 Vesey Street<br>New York, NY 10285 | $3,299,210.90 |
| Discover Financial Service<br>c/o Mr. Michael Cassell<br>P.O. Box 370685<br>Las Vegas, NV 89137 | $1,903,143.50 |
| MasterCard Issuers – See Addendum A | $15,366,685.00 |
| Visa Issuers – See Addendum B | $28,258,785.93 |
| Crime Victims Fund | <u>$1,747,298.12</u> |
| Total: | $50,575,123.45 |

**U.S. V. THOMAS LAMB**

**2:12-CR-00084-APG-GWF-1**

**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1007 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S. A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CU CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY EUROCARD ISRAEL LTD | $ 27,196.00 |
| 2045 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 2068 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A. | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1321 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 1388 | BANK OF THE WEST | $ 44,481.00 |
| 1420 | ORIENT CORPORATION | $ 241.00 |
| 1423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | BORGUN HF | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | BIC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER S.A. | $ 9,226.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | |
|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ 2,650.00 |
| 1775 | UBA BANCARD, INC. | $ 7,386.00 |
| 1863 | BANCARD, S.A. | $ 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ 2,270.00 |
| 1974 | LIBERTY BANK | $ 599.00 |
| 2007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $ 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ 3,650.00 |
| 2023 | LEGACY TEXAS BANK | $ 62.00 |
| 2030 | TURKIYE GARANTI BANKASI A.S | $ 5,374.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ 374.00 |
| 2047 | CITIBANK, N.A. | $ 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ 620.00 |
| 2110 | AKBANK T.A.S. | $ 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ 799.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ 538.00 |
| 2201 | HSBC BANK MALTA P.L.C. | $ 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ 289.00 |
| 2298 | POPULAR BANK, LTD. INC. | $ 4,440.00 |
| 2309 | LLOYDS BANK PLC | $ 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ 1,200.00 |
| 2475 | FIRST PREMIER BANK | $ 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ 1,526.00 |
| 2531 | CITIBANK, N.A. | $ 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ 40.00 |
| 2746 | CATELLA BANK S.A. | $ 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ 6,507.00 |
| 2834 | WOODFOREST NATIONAL BANK | $ 23,273.00 |
| 2838 | KINECTA FEDERAL CREDIT UNION | $ 443.00 |
| 2925 | BANK OF NOVA SCOTIA, THE | $ 340.00 |
| 2964 | MB FINANCIAL BANK, N.A. | $ 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ 153.00 |

| | | |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 535.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,551.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3077 | SVENSKA HANDELSBANKEN AB | $ 511.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,272.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3268 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,420.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC. | $ 285,798.00 |
| 3372 | CTBC BANK CO. LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,063.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ 12,295.00 |
| 3478 | DANSKE BANK A/S | $ 4,533.00 |
| 3553 | ABSA BANK LIMITED | $ 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3647 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 163.00 |
| 3660 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 122.00 |
| 3783 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKET CARD CO., LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3939 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3955 | PRESIDENT'S CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR DE NORTH AMERICA | $ 1,521.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ 27,977.00 |

| | | |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | ICANO BANK ARAB (PUBU) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANKA INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | JCBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERRY BANK | $ 2,619.00 |
| 5464 | CU COPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5496 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 43.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6043 | TEXAS COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6651 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7257 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7283 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7932 | WEX BANK | $ 128.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 4,909.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 360.00 |
| 8106 | FIRST SAVINGS BANK | $ 514.00 |
| 8149 | EMIRATES NBD BANK | $ 211.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 76.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL-KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8743 | SCOTIABANK (BELIZE) LTD. | $ 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | IWG2 BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8953 | SEB KORT BANK A/S, DANMARK - FILIAL AF SEB KORT BANK AB - S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMICARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9456 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 836.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9556 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,177.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL, (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 12216 | CARREFOUR BANQUE | $ 4,663.00 |
| 13304 | CATELLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | SYNCHRONY BANK | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
|---|---|---|---|
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12490 | NEWDAY LTD | $ | 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13089 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16865 | TBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| | **TOTAL** | | $15,366,685.00 |
| | **FUNDS TO GO TO VICTIM WITNESS FUND** | | **$110,779.00** |

000008

| StreetAddr | City | State | Country |
|---|---|---|---|
| 15000 CAPITAL ONE DR;MAIL STOP 12038-0275;RICHMOND VA,23238 | RICHMOND | VIRGINIA | USA |
| 4251 17TH AVE SW;FARGO ND 58025 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY;ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST;WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 277B WEST JACKSON;TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DRIVE;BRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT. ROBERTO MEDELLIN 800;IP NORTE;COL. SANTA FE;MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVE;WAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE;NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DR;ORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST;19TH FLOOR;TORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIO INTERAMERICANA;BLVD. MORAZAN;TEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 - C 1067;AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREET;CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST;OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL;LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET;WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 316;1735 GAMBELL STREET;ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR;477 MOO 3 BANMAIPAKRED;NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CEROQUEDA I ESCALER 6;ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO;EDIFI. METROPOLITANO PISO 5o;SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F HSBC CENTRE T2;1 SHAM MONG RD;TAI KOK TSUI;KOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47;PISO 20;BOGOTA, COLOMBIA | BOGOTA | COLOMBIA | COL |
| 2929 WALDEN AVENUE;DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET;KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 6;60486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-1-4,;SOTOKANDA;CHIYODA-KU TOKYO 101-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE WEST;1 E ROOM 1906;MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV. ANDRES BELLO NO 1;EDIFICIO BANCO MERCANTIL;PISO 21;CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 55;20145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2;STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR.;MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2,;DAIBA;MINATO-KU;TOKYO 1358660, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREET;TEL AVIV 66200, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREET;MARSHALLTOWN;JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTH;BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFARO;PLAZA EDISON;PANAMA;034-0076, PANAMA | PANAMA | | PAN |
| CRA 48 No. 26 - 85;MEDELLIN, COLOMBIA | MEDELLIN | COLOMBIA | COL |
| LAUTRUPBJERG 10;PO BOX 500;BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9;CAMPANILLAS;29590 MALAGA, SPAIN | MALAGA | MALAGA | ESP |
| CALLE FRANCISCO SANCHA, 12;28034 MADRID, SPAIN | MADRID | SPAIN | ESP |
| P. ICAZA;#200 Y PICHINCHA;BANCO DEL PACIFICO;P-4;GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD;SANDOWN;JOHANNESBURG;JOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZ;CINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV. JOHN F. KENNEDY #20;BANCO POPULAR;CTRO OPERACIONES;ATO PISO;SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 12;28034 MADRID, SPAIN | MADRID | | ESP |
| 1 CALIFORNIA ST;SUITE 1975;SATURN;MONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F, 5-2-1;KOJIMACHI;CHIYODA-KU;TOKYO 1028085, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1B;VIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVE;LAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST;INDIANA;PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC;AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVE;RIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 13;REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN ST;STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 22 SEOCHOJUNG;GANG RO 2;GILSEOCHO-GU;SEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,11 HARBOUR ST;SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET;DOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26;275 KENT STREET;SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 12;28034 MADRID, SPAIN | MADRID | | ESP |
| GRAN VIA DE CARLES III;94 ENT;L0;08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10759 MCDERMOTT FWY;SAN ANTONIO TX 78288-0544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW;HUNTSVILLE AL 35899-0001 | HUNTSVILLE | ALABAMA | USA |

| Address | City | State/Region | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WEST HONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVE NEWARK DE 19711 | NEWARK | DELAWARE | USA |
| INKILAP MAH ICLALI CAD. KUCUK CAMLI HI 81230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN STSOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900 WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765 EDIF. BANCARD ASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDXI ROAD HAIDIAN DISTRICT 100085 BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTRALL MAHMAL CENTREKING ABDUL AZIZ STREET JEDDAH 21455, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C 501, MENARA GLOMAC KELANA BUSINESS CENTRE 97 JLN SS7/2, KELANA JAYA 47301 SELANGOR, MALAYSIA | SELANGOR | SELANGOR | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARA BUKIT DAMANSARA 50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AV VOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | | MEX |
| STE 610301 CUSTER RDPLANO TX 75075-0601 | PLANO | TEXAS | USA |
| GARANTI PAYMENT SYSTEMS SYSTEMSVEREN MAH KOCMAN CADNO8 GUNESLI 34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV.UNIVERSIDADES/SQ DE SOCIEDADPDE CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11 LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAY WELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZICUMHURIYET MAH. PLEVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED BANK GMSCENTRAL PARK CRESCENT LEVEL 3SINGAPORE PARK CRESCENT 16 SINGAPORE, SINGAPORE | SINGAPORE | | SGP |
| 520 ROAD BANGKAL KCIKOCAEJI40 MRASUJGEBZE 41480 KOCAELI, TURKEY | KOCAELI | | TUR |
| 480 LORONG 6 TOA PAYOH 01-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 580 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GA JUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHILDOMEI BLDG. 1-2-20KAGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREET VALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG, 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRLSOUTH EARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANK CARD DIVISIONSUITE 3010 CHURCH LN AVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AV. ABRAHAM LINCOLN #1200BANCO POPULAR EDF CTRO OPERACIONES 4TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33 OLD BROAD STREET LONDON EC2N 1HZ, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 W BERN STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET, STE. 200OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 4440 EAST NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 10 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3826 N CLOUD PEAK AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO.2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO 3 20126 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE 2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.3 CHANGI BUSINESS PARKCRESS SINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 127-201 YINCHENG RD(M)PUDONGSHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 369963 AVENUE NECALGARY AB T3J0G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFFBRUCHICAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GRACARANS STMKENMUDTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1440 ROSECRANS AVENUEMANHATTAN BEACH CA 90266-3705 | MANHATTAN BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

Mastercard Issuer Victim List

| Address | City | State/Region | Country |
|---|---|---|---|
| URB. BELLO MONTE ENTRE: CALLE LINCOLN Y SOREI DIE CIUDAD BANESCO CARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH1-01-27-0306127 PUBLIC SQUARE CLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 3A, SANDYFORD BUSINESS PARK BLACKTHORN ROAD SANDYFORD DUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OF WEST MAIN JACKSON TN 38301 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREET MELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RD FARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK ST SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR 62-76 PARK STREET LONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 67 CIPRIANI BOULEVARD PORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORGGATAN 12-14 STOCKHOLM 106 35, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 24 WILLEMSTAD WILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAY JOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN ST LAFAYETTE CT, 5TH FLOOR BUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITÉ 10 STDRALL MUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISION DUBAI INTERNET CITY DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM ST DOHA, QATAR | DOHA | | QAT |
| P O BOX 9084 DARBAH STREET RIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREET HAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DR DAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOOR ONE CITIBANK DRIVE SAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSE LOWER MAYOR STREET IFSC DUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 33-3 NASSAU ST STREET DUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RAMPO PH1 BROOKS RKW1 LIVE OAK TX 78223 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK 165 JALAN AMPANG 50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112 STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE 2 1/2 DEVONSHIRE SQUARE LONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F, NO.188, JINGMAO 2ND TAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F, NO 88 SEC.1 CHUNG-HWA ROAD TAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F, NO 90, SEC 2 CHUNGSHAN N. ROAD CHUNGSHAN DISTRICT TAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI I JUNKOVYCH PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC 11, 14 FLOOR SUKHUMVIT 33 RD NORTH KLONGTON, WATTANA BANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE T ADB AVE COR POVEDA ST ORTIGAS CTR PASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREET HAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK 30 ST VINCENT PLACE GLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICES HEAD OFFICE DONEGALL SQUARE WEST BELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| SERVICES 1 ST GEORGE'S STREET PORT OF SPAIN, SOUTH AFRICA | PRETORIA | | ZAF |
| BANDERA 172 PISO 10 152 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 1231 DURRETT LANE LOUISVILLE KY 40213 2041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR 623 PONCE DE LEON AVE HATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALL RAMSARAN STREET CHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 31-33 TRAFALGAR RD KINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| 5600 ROBERT JU LIBRA NA SUDONANA | LIBRA NA | | SVN |
| BLVD HERNANDO QUINTANA 4050 COL SN PABLO O QUERETARO 76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUARE AUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ ST RIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 99 AL KHALIFA AVENUE MANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTR UL. WOLCZYNSKA 13 901-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICES 6F MENARA PUBLIC BANK 146 JALAN AMPANG 50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6F, 77 HENNING STREET TAIPEI CITY 10897, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROAD PUDONG 200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347 COLONIA CUAUHTEMOC MEXICO, D.F.06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202 P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON 3RD FLOOR JOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY 3RD-4699 BREA CA 92823 | BREA | CALIFORNIA | USA |
| SUMITOMO MITSUBANK SHIBURA BLOCK 2, 1-5-5 SHIBA, MINATO-KU TOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40 STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16221 LA CANTERA PKWY SAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZA DR ALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREET LONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT ST LAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 25 YORK STREET 11TH FLOOR TORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 8600 W BRYN MAWR AVE ROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVD EXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063363 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15 EINDHOVEN 3526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| Address | City | State | Country |
|---|---|---|---|
| BAHNHOFWEG 20/ZÜRICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUE/SAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01.02280D.MERPF.EIN 888/AMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| 1013 FE BOFURDE VÄG 2/MALMÖ 21532, SWEDEN | MALMO | | SWE |
| PIAZZA E. MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALL/MUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATE/MILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500/MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVE/LONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET/117997 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14/KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26/PO BOX 325/LINKÖPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEIDA RIO NEGRO, 585/DIFICO PADAURI/ALPHAVILLE/BARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPON/QUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYA/AICHI 451-6014, JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVE/SUITE 270/PORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH STWARE/MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2300/VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900/WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD/BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVD/MAILSTOP 1010/508/KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVE/HUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 5050 SOUTH MAIN ST/WEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9607 BUSINESS CENTER DR/RANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROAD/LONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROAD/MORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD/PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RD/WILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 167 BPI CARD CENTER/753 PASEO DE ROXAS/MAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASHBY RD/DUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RD/GLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST ST/WILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 10/20121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRE/LEVEL 6 WISMA HONG LEONG/8 JALAN PERAK/50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTERED/8TH FLOOR/JL. PROF. DR. SATRIO NO. 164/JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| S 2 3020 MERCHANT STREET/HONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 515 FRANKLIN STREET/MICHIGAN CITY IN 46360-3328 | MICHIGAN CITY | INDIANA | USA |
| 330 W MAIN/EDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWY/EVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTE/COL. CENTRO/64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DR/HERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE/RD 2 FLOOR/CLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 125 HIGHWAY 51 S OUTH/BARNESVILLE GA 30512-5369 | BARNESVILLE | GEORGIA | USA |
| 11313 USA PKWY/FISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-61/BRIDGEPORT CENTER/850 MAIN ST/BRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURT/OAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1/VALDLAUCIKEK/AVAS PAGASTS/RIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 N. SECOND STREET/MEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 39200 SIX MILE RD/MAIL CODE 7615/LIVONIA MI 48152-7615 | LIVONIA | MICHIGAN | USA |
| 128 METROBANK CARD BLDG/679 AYALA AVE/MAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN ST/SOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 1/20151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RD/COLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARES/COTT/BANK BUILDING/NASSAU, BAHAMAS | NASSAU | | BHS |
| 440 GRANT ST/CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREET/BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVE/TUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 300/OKLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER ST/AURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUE/ELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVA/PO BOX 1590/DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACE/PROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 1000 CRAFT RD/ITHACA NY 14850-1016 | ITHACA | NEW YORK | USA |
| FORT STREET/BASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127/KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 929/62/PRAHA 140 00, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State/Province | Country |
|---|---|---|---|
| SBS EDIFICIO SEDE IB/LOCO A - 8 ANDAR/BRASILIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDYE UTCA 4-14/P.O BOX 394/BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S/N/DEPARTAMENTO DE CARTO/SPREDIO CINZA - 1 ANDAR/OSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 600 NAVARRO/SAN ANTONIO TX 78205 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREET/RIGA LV-1010, LATVIA | RIGA | | LVA |
| EDIFICIO CITI, RORHMO/USERFRENTE PLAZA MAYOR/SAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-046/HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100/WALTER MOREIRA SALES/SAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251/SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN ST/RICHMOND VIC 3121, AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR. 2/107079 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK/60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 66/0487 FRANKFURT A.M. GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4/ED MATRIZ 6o ANDAR/SIC/BRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 37/28028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1115 ANDAR/SAO PAULO - 0113192, BRAZIL | SAO PAULO | | BRA |
| C/JOSE ECHEGARA, 6 CPLAS 8/024 S/0000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YOUNG ST/NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUE/NEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK/13/TAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RD/BROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NE/FORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 174 MASSACHUSETTS AVE/CAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 19001 SAFAT/ABDULLA AHMED ST/KUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING ST/HERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 20010/705 S. JORDAN GATEWAY/SOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU SHELSINKI/NORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVE/NORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERNINA 7/20158 MILANO, ITALY | MILANO | | ITA |
| UL. SOKOLSKA 34/40-086 KATOWICE, POLAND | KATOWICE | | POL |
| 9867 PRAIRIE ST/CHATSWORTH CA 91311-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSE/SENAPATHI BAPAPT MARG/LOWER PAREL/MUMBAI 400013, INDIA | MUMBAI | | IND |
| IJIVALA/A 45/TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 1400/2980 FAIRVIEW PARK DR/FALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT ST/SUITE 203/TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE/ATHENS 10557, GREECE | ATHENS | | GRC |
| 330 FOLDEN LN/VIENNA VA 22180 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWY/CHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAI CAPITAL BLDG/3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET/16-11/7420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO/41/ESENTEPE/34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICE/HSBC BLDG/BEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| 63/04 INTERNET CITY/PORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVE/SIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5/BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16/LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTER/PITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARITTII CLUJ - NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BODA/VENIDA 5E DE JULIO/ESQUINA AVENIDA ITMARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 997 PARGUNA SAN JUORBERTO/PROFESSIONAL OFFICE PARK 9TH FLR/O PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISO/AVE WINSTON CHURCHILL/ESQ 27 DE FEBRERO/SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESI/DEREBOYU CADDESI NO16/MASLAK / SISLI/34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 33/BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 6/3/PO-B-210/LA/ANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HWY/GURNEE IL 60031-2126 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVE/SOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDA/EDIF CENTRO GALPANTORRE A. URB EL ROSAL/CARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1 SADOVNICHESKAYA/STR 115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 690/1700 HIGGINS/DES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEYDAN BUILDING/N BLOCK/NAD AL SHIBA 1/DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVE/RIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFF ST/DIRD/FORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 8699 E/KE EASTWOOD/GRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NE/ALBUQUERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACE/LYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACE/COLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

| Address | City | State/Province | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21, ANDAR SAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7A AVENIDA 5-10 Z4 CENTRO FINANCIERO TORRE I GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET EAL NAKHEEL RAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 646 NORTH BROAD MOV 70080, BELIZE CITY, BELIZE | BELIZE CITY | | BLZ |
| 888 DUNSMUIR STREET SUITE #1400 VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDER CONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DR JONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANE SIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 30OSLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 20 40227 DUSSELDORF, GERMANY | DUSSELDORF | | DEU |
| BERNSTORFFSGADE 50 COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BV DIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION ST BNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVE ATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 146 00184 ROMA, ITALY | ROMA | | ITA |
| ELIAS CANETTI-STRASSE 2 ZURICH 8050, SWITZERLAND | ZÜRICH | | CHE |
| VIA EMILIA SAN PIETRO 442100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18 PO BOX 1001 HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 3 BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANE THE BENDIGO CENTRE ACCESS & PAYMENT SYSTEMS BENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| 3A ALDOBRANDESCHI 29000163 ROMA, ITALY | ROMA | | ITA |
| 1277H GATEWAY DRIVE TUKWILA WA 98168 | TUKWILA | WASHINGTON | USA |
| 40 KING ST W TORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 122TH FL WEST 115 S. LASALLE STREET CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROAD SUITE 900 SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean Road8 P.O. Box 844 Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 28360 ELIZABETH STREET MELBOURNE 3000, AUSTRALIA | MELBOURNE | | AUS |
| 3-10 GASHEKA ST 125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTR2ZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63 LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 8 24122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT 1 42 B6 HAACHTSESTEENWEG, 1426 BRUSSEL S 1130, BELGIUM | BRUSSELS | | BEL |
| PLACA CATALUNYA 1 BARCELONA 08201, SPAIN | BARCELONA | | ESP |
| 888 WEST GEORGIA ST VANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 5 80538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS 3-5 HOOD STREET NEWCASTLE UPON TYNE, NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE T&P BLOCK WAY KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| 1600 F ROAD, BUILDING 5600 FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 4OOSLO 0130, NORWAY | OSLO | | NOR |
| 4750 W 2100 S SUITE 300 SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 34 RUE DU WACKEN 67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10554, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 18 80333 MUNICH, GERMANY | MUNICH | | DEU |
| 7A AVENUE, 7-39 ZONE 9 ZONA 9 GUATEMALA GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREET DES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLLUTIONS LTDCOTTONS CENTRE, COTTONS LANE LONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 W UNIVERSITY CHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 1 PLACE COPERNIC 91005 EVRY, FRANCE | EVRY | | FRA |
| PARIE D'ACTIVITES CAP 23 8 RUE PAUL HENRI CHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGAL PASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREET HOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 72 60486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVD SAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER 15TH FLOOR TORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURT TORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| MOUNT ROYAL TORONTO ON M5C 1A1, CANADA | TORONTO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST 17TH FLOOR TORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROAD MISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600 CITY, ST. PAUL MN 55101 | ST. PAUL | MINNESOTA | USA |

Mastercard Issuer Victim List

| Address | City | State | Country |
| --- | --- | --- | --- |
| RUE MIRABEAU CREDIT MUTUEL ARKEA CEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DR PLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377 CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARK DUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN ST PINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVD PROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAY LIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRY DENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 1440 LUCY LANE WAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000CENTRAL FAX: 8049682491CUSTOMER SERVICE: 800-955-7070INTERNATIONAL TELEX: 2409057LOST/STOLEN CARDS PHONE: 8009557070800359 3862 |
| CENTRAL PHONE: 18095584324CUSTOMER SERVICE: LOST/STOLEN CARDS PHONE: 18095584324LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 18857622265CENTRAL FAX: CUSTOMER SERVICE: 80064772810LOST/STOLEN CARDS PHONE: 80049772810LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 3024536455CUSTOMER SERVICE: 8004419977INTERNATIONAL TELEX: 4348000LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787004LOST/STOLEN CARDS FAX: CUSTOMER SERVICE: 800-844-7721LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX: CUSTOMER SERVICE: 8002432524LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52.551226639CENTRAL FAX: 52.551226639CUSTOMER SERVICE: 52.551551226269INTERNATIONAL TELEX: 1762LOST/STOLEN CARDS PHONE: 52.5512262639LOST/STOLEN CARDS FAX: 52.5522622868 |
| CENTRAL PHONE: 78175681735CENTRAL FAX: 78125460999CUSTOMER SERVICE: 78175681735LOST/STOLEN CARDS PHONE: 966563133 |
| CENTRAL PHONE: 8009595014CUSTOMER SERVICE: 8009595014INTERNATIONAL TELEX: 2860155LOST/STOLEN CARDS PHONE: 8009595014LOST/STOLEN CARDS FAX: 8667055181 |
| CENTRAL PHONE: 4077627170CENTRAL FAX: 4077627170CUSTOMER SERVICE: 800-836-8562INTERNATIONAL TELEX: 564457LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632326CENTRAL FAX: 8668592088CUSTOMER SERVICE: 8002632326LOST/STOLEN CARDS PHONE: 1 800 361 336 1LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE: 1 305-372-3000 |
| CENTRAL PHONE: 54 1143496900CENTRAL FAX: 54 1143496806CUSTOMER SERVICE: 54 114349690INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 114340576LOST/STOLEN CARDS FAX: 54 11434965761 |
| CENTRAL PHONE: 8776054001CENTRAL FAX: 7066494843CUSTOMER SERVICE: 8776054001INTERNATIONAL TELEX: 8776054001LOST/STOLEN CARDS PHONE: 7066494843 |
| CENTRAL PHONE: 402-341-0500CENTRAL FAX: 402-602-8275CUSTOMER SERVICE: 8883301626INTERNATIONAL TELEX: 4361601LOST/STOLEN CARDS PHONE: 8004777494 |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 8594557329CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 8003255678LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 8008922310CENTRAL FAX: 3024583704CUSTOMER SERVICE: 8008922310INTERNATIONAL TELEX: 540427LOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774362CENTRAL FAX: 9077773776CUSTOMER SERVICE: 800 836 4362INTERNATIONAL TELEX: 9106230297LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 2273314CENTRAL FAX: 66 22733146CUSTOMER SERVICE: 66 288888890INTERNATIONAL TELEX: 81094 8479TLOST/STOLEN CARDS PHONE: 66 288888801LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 376 873301CENTRAL FAX: 376 863995CUSTOMER SERVICE: 376 873318LOST/STOLEN CARDS PHONE: 376 873318LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 5149442472CENTRAL FAX: 5149440994CUSTOMER SERVICE: 5149440411INTERNATIONAL TELEX: 5742615945LOST/STOLEN CARDS PHONE: 5742615459LOST/STOLEN CARDS FAX: 5149440994 |
| CENTRAL PHONE: 58 2128311CENTRAL FAX: 58 2128311CUSTOMER SERVICE: 58 2129037024CUSTOMER SERVICE: 58 2129037024LOST/STOLEN CARDS PHONE: 58 2129037024LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 390 2348831CENTRAL FAX: 390 2348841800LOST/STOLEN CARDS PHONE: 390 2348840200INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 3902349800200LOST/STOLEN CARDS FAX: 3902349800100LOST/STOLEN CARDS TELEX: O |
| CUSTOMER SERVICE: 46 8146737LOST/STOLEN CARDS PHONE: 46 8146737 |
| CUSTOMER SERVICE: 30 2104848484LOST/STOLEN CARDS PHONE: 30 2104848484LOST/STOLEN CARDS FAX: 30 2104806653 |
| CENTRAL PHONE: 81 335516563CENTRAL FAX: 81CUSTOMER SERVICE: 81 3689926800INTERNATIONAL TELEX: 81 3499926800200LOST/STOLEN CARDS PHONE: 81 359966130LOST/STOLEN CARDS FAX: 81 342880396 |
| CENTRAL PHONE: 972 36466063CENTRAL FAX: 972 3 636 4666LOST/STOLEN CARDS PHONE: 972 3 636 4666 |
| CUSTOMER SERVICE: 27 116044667CENTRAL FAX: 27 11 636 5710/ 20469 5744CUSTOMER SERVICE: 27 112994506INTERNATIONAL TELEX: 1 8007344667 |
| CENTRAL PHONE: 1 8007344667CUSTOMER SERVICE: 1 8007344667LOST/STOLEN CARDS PHONE: 1 8007344667 |
| CENTRAL PHONE: 507 3065755CENTRAL FAX: 507 3065752CUSTOMER SERVICE: 507 3065755LOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 574 4404000CENTRAL FAX: 574 4040000CUSTOMER SERVICE: 574 404246-4042869INTERNATIONAL TELEX: 436091661LOST/STOLEN CARDS PHONE: 574 40400000 |
| CENTRAL PHONE: 45 44684468CENTRAL FAX: 45 44976631LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902192100 |
| CENTRAL PHONE: 349 1 3626200CENTRAL FAX: 349 1 3626200LOST/STOLEN CARDS PHONE: 349 1 3626200 |
| CENTRAL PHONE: 593 43731500CENTRAL FAX: 593 4256209CUSTOMER SERVICE: 593 43731500INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 593 42564774LOST/STOLEN CARDS FAX: 593 42562897 |
| CENTRAL PHONE: 27 1171048106CENTRAL FAX: 27 117103156CUSTOMER SERVICE: 27 11710447100INTERNATIONAL TELEX: 422097LOST/STOLEN CARDS PHONE: 27 11710448110LOST/STOLEN CARDS FAX: 27 112957833 |
| CENTRAL PHONE: 8002786888CENTRAL FAX: 513 534 8540CUSTOMER SERVICE: 800 973 3030INTERNATIONAL TELEX: 2142800LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8095446000CENTRAL FAX: 809 8095446504CUSTOMER SERVICE: 809 8095446980INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446688LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 349 13626200CUSTOMER SERVICE: 349 1 3626200LOST/STOLEN CARDS PHONE: 349 13626200 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 215-772-3914CUSTOMER SERVICE: 800-362-6299INTERNATIONAL TELEX: (702) 738-5710LOST/STOLEN CARDS PHONE: 800-362-6299 |
| CENTRAL PHONE: 81 3527506267CENTRAL FAX: 81 4925612565CUSTOMER SERVICE: 81 3527506267INTERNATIONAL TELEX: 81 113369196LOST/STOLEN CARDS PHONE: 81 113369196LOST/STOLEN CARDS FAX: 81 113369196LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 1717001000CENTRAL FAX: 43 1717013000LOST/STOLEN CARDS PHONE: 43 1717010000INTERNATIONAL TELEX: 9106220297LOST/STOLEN CARDS FAX: 43 1717016570 |
| CENTRAL PHONE: 3032175000CENTRAL FAX: 303-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 9106220297LOST/STOLEN CARDS PHONE: 402-399-3600 |
| CENTRAL PHONE: 72446347781CENTRAL FAX: 7243496084CUSTOMER SERVICE: 8007112265LOST/STOLEN CARDS PHONE: 8007112265LOST/STOLEN CARDS FAX: 8007112265 |
| CENTRAL PHONE: 8124876001CENTRAL FAX: 401-656-0111CUSTOMER SERVICE: 76 73774 CRCARD SN TLOST/STOLEN CARDS PHONE: 800325567810LOST/STOLEN CARDS FAX: 512323874 |
| CENTRAL PHONE: 8008446060CENTRAL FAX: 401-656-0111CUSTOMER SERVICE: 1-800-946-0460INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 4077112265LOST/STOLEN CARDS FAX: 93030205 |
| CENTRAL PHONE: 8008446060CENTRAL FAX: 401-656-0111CUSTOMER SERVICE: 800-596-5678CENTRAL FAX: 61 36345105810LOST/STOLEN CARDS PHONE: 800-596-5678LOST/STOLEN CARDS TELEX: 209401 FDRS UR |
| CENTRAL PHONE: 61 36641908CENTRAL FAX: 61CUSTOMER SERVICE: 61 369017050CUSTOMER SERVICE: 61 13226SINTERNATIONAL TELEX: AA 302411 NATALSLOST/STOLEN CARDS PHONE: 61 13006237LOST/STOLEN CARDS FAX: 61 130062092 |
| CENTRAL PHONE: 800-596-5678CENTRAL FAX: 61 36341058LOST/STOLEN CARDS PHONE: 800-596-5678LOST/STOLEN CARDS TELEX: 209401 FDRS UR |
| CENTRAL PHONE: 800-389-2926CENTRAL FAX: 349 3561471813CUSTOMER SERVICE: 869-9975HLOST/STOLEN CARDS PHONE: 349 1349539901LOST/STOLEN CARDS FAX: 61 130062092 |
| CENTRAL FAX: 349 3561471 CUSTOMER SERVICE: 349 34953999 OR 349 34953999LOST/STOLEN CARDS PHONE: 349 1 346 5300 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 800531571 7CUSTOMER SERVICE: 800531226SLOST/STOLEN CARDS PHONE: 8005312265 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3775CUSTOMER SERVICE: 800-234-1234LOST/STOLEN CARDS PHONE: 800-234-1234LOST/STOLEN CARDS FAX: 256-837-6110 |

000015

CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-2828CUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141

CENTRAL PHONE: 852 2853 8888CENTRAL FAX: 852 254 1 5415CUSTOMER SERVICE: 852 2883 8261LOST/STOLEN CARDS PHONE: 852 254 4 2222

CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 800310165INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS FAX: 480-902-7910

CENTRAL PHONE: 30164574200INTERNATIONAL TELEX: 30164574200CUSTOMER SERVICE: 30 212-251-5600LOST/STOLEN CARDS FAX: 2168926256

CENTRAL PHONE: 419407690LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 2168926256

CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 18004723272LOST/STOLEN CARDS PHONE: 8888496066LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 8002424770CENTRAL FAX: 419407690LOST/STOLEN CARDS PHONE: 8002424770LOST/STOLEN CARDS FAX: 2026593606

CENTRAL PHONE: 595 2141610000INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 2141610001LOST/STOLEN CARDS FAX: 595 214161081

CENTRAL PHONE: 86 1066594681CENTRAL FAX: 86 1066594343CUSTOMER SERVICE: 86 4006695566INTERNATIONAL TELEX: 22096 BCARD ACNLOST/STOLEN CARDS TELEX: 22096 BCARD CN

CENTRAL PHONE: 966 2644055CENTRAL FAX: 966 2644677INTERNATIONAL TELEX: 602466 NCBMSA SJLOST/STOLEN CARDS PHONE: 966 2640377

CENTRAL PHONE: 603 17948755LOST/STOLEN CARDS FAX: 603 17948755LOST/STOLEN CARDS PHONE: 603 1794754881LOST/STOLEN CARDS FAX: 603 178040816

CENTRAL PHONE: 603 13008890000CENTRAL FAX: 603 23815533CUSTOMER SERVICE: 603 62047220LOST/STOLEN CARDS PHONE: 603 62047000LOST/STOLEN CARDS FAX: 603 23817201LOST/STOLEN CARDS TELEX: MA 20208

CENTRAL PHONE: 595 2141610000INTERNATIONAL TELEX: 8885700773LOST/STOLEN CARDS PHONE: (860)344-7239LOST/STOLEN CARDS FAX: 8603464132

CENTRAL PHONE: 58 2122799255CENTRAL FAX: 58 2125749408CUSTOMER SERVICE: 58 2125749408CUSTOMER SERVICE: BPROV VC – 21501 – 24538 – 28420LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS FAX: 58 2122799447

CENTRAL PHONE: 1 888 218 1185CENTRAL FAX: 888 5552667CUSTOMER SERVICE: 1 888 218 1185INTERNATIONAL TELEX: 1771101LOST/STOLEN CARDS FAX: 888 218 1185

CENTRAL PHONE: 97257836000CENTRAL FAX: 9724611572CUSTOMER SERVICE: 97257836045LOST/STOLEN CARDS PHONE: 9667800331LOST/STOLEN CARDS FAX: 9724611572

CENTRAL PHONE: 90 2124700600CENTRAL FAX: 90 2124700610INTERNATIONAL TELEX: 90 2124611657 ORLOST/STOLEN CARDS PHONE: 90 212 478 2666LOST/STOLEN CARDS FAX: 90 212 630 18 66LOST STOLEN CARDS TELEX: 28502 GBME TR

CENTRAL PHONE: 58 2125013333CENTRAL FAX: 58 2125012186INTERNATIONAL TELEX: 26175

CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 4314000INTERNATIONAL TELEX: 0893 48502 CITBK EMLOST/STOLEN CARDS PHONE: 971 4314000LOST/STOLEN CARDS FAX: 971 43242951

CENTRAL PHONE: 591 22110910CENTRAL FAX: 591 22116525CUSTOMER SERVICE: 591 2 2110910 OR 591 22218585INTERNATIONAL TELEX: 0309613LOST/STOLEN CARDS PHONE: 591 22318585LOST/STOLEN CARDS FAX: 591 22116525

CENTRAL PHONE: 64 9522310CENTRAL FAX: 64 44705404CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 4096700LOST/STOLEN CARDS PHONE: 61 3 9643 7043LOST/STOLEN CARDS FAX: 61 3 9643 7566

CENTRAL PHONE: 90 2626600000CUSTOMER SERVICE: 90 2624442525LOST/STOLEN CARDS FAX: 90 2626696696

CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 4314000LOST/STOLEN CARDS PHONE: 65 65847754

CENTRAL PHONE: 65 6470700LOST/STOLEN CARDS PHONE: 65 64700700LOST/STOLEN CARDS FAX: 65 65847754 OR A TRLOST/STOLEN CARDS PHONE: 90 2624440444LOST/STOLEN CARDS FAX: 90 2626471900LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 65 18002222121CENTRAL FAX: 65 62531181CUSTOMER SERVICE: 65 18002222121INTERNATIONAL TELEX: J33685 ADONLOST/STOLEN CARDS PHONE: 65 62532122

CENTRAL PHONE: 81 3 5281 2021CENTRAL FAX: 81 3 5281 2021CUSTOMER SERVICE: 81 43296 6200LOST/STOLEN CARDS PHONE: 81 43 296 6300LOST/STOLEN CARDS FAX: 81 43 274 9969

CENTRAL PHONE: 502-589-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-589-3351

CENTRAL PHONE: 44 1604234234CENTRAL FAX: 44 1604254051CUSTOMER SERVICE: 44 8702430950LOST/STOLEN CARDS TELEX: 312104

CENTRAL PHONE: 82 2200080000CENTRAL FAX: 82 2200080001LOST/STOLEN CARDS PHONE: 82 27737257LOST/STOLEN CARDS FAX: 82 22000825 0

CENTRAL PHONE: 81 3547077376CENTRAL FAX: 81 3547077389

CENTRAL PHONE: 356 23804973CENTRAL FAX: 356 23804924CUSTOMER SERVICE: 356 23804919LOST/STOLEN CARDS PHONE: 356 21483890LOST/STOLEN CARDS FAX: 356 21490613

CENTRAL PHONE: 91 22387100900CENTRAL FAX: 91 22491462222CUSTOMER SERVICE: 91 2266800001INTERNATIONAL TELEX: 4595570LOST/STOLEN CARDS PHONE: 91 2238710000LOST/STOLEN CARDS FAX: 91 22491462221LOST/STOLEN CARDS TELEX: 459

CENTRAL PHONE: 7275560000CENTRAL FAX: 7275560919CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 1800253678

CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-1685CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678

CENTRAL PHONE: 540-561-4070CENTRAL FAX: 540-561-4709471.2CUSTOMER SERVICE: 800-763-4356LOST/STOLEN CARDS PHONE: 800241091

CENTRAL PHONE: 809 8095446868CENTRAL FAX: 809 8095446600INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060

CENTRAL PHONE: 44 1383423491CENTRAL FAX: 44 4709404150000INTERNATIONAL TELEX: 44LOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44

CENTRAL PHONE: 7579288550CUSTOMER SERVICE: 900299842LOST/STOLEN CARDS PHONE: 8666040081

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: (800) 654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 8002328101CENTRAL FAX: 5106275970CUSTOMER SERVICE: 1-800-232-8101 OR 8002328101LOST/STOLEN CARDS PHONE: 18002372763

CENTRAL PHONE: 63 2 995 9999CUSTOMER SERVICE: 63 2 995 9999INTERNATIONAL TELEX: 45693LOST/STOLEN CARDS PHONE: 63 2 995 9555LOST/STOLEN CARDS FAX: 63 2 995 9820

CENTRAL PHONE: 8004697728CENTRAL FAX: 4509587865CUSTOMER SERVICE: 18004697728LOST/STOLEN CARDS PHONE: 8004697728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 610-326-5490CENTRAL FAX: 6109704872CUSTOMER SERVICE: 800-591-1600LOST/STOLEN CARDS PHONE: 800-325-3678

CENTRAL PHONE: 4056060435CENTRAL FAX: 330-434-2417CUSTOMER SERVICE: 888-554-4362LOST/STOLEN CARDS PHONE: 8667607119

CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4816CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726

CENTRAL PHONE: 1800565464CUSTOMER SERVICE: 1800565464

CENTRAL PHONE: 605-575-3441CENTRAL FAX: 605-575-3444CUSTOMER SERVICE: 800035464LOST/STOLEN CARDS FAX: 800935464

CENTRAL PHONE: 353 1668559CENTRAL FAX: 353 1668590LOST/STOLEN CARDS TELEX: 91102

CENTRAL PHONE: 390 24024380CENTRAL FAX: 390 24024414CUSTOMER SERVICE: 390 43274410LOST/STOLEN CARDS PHONE: 390 43274410LOST/STOLEN CARDS FAX: 390 43274413

CENTRAL PHONE: 91 4428328843INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 4428584635LOST/STOLEN CARDS FAX:

CUSTOMER SERVICE: 44 123 899 9LOST/STOLEN CARDS PHONE: 44 1232 778899

CENTRAL PHONE: 65 62611770CUSTOMER SERVICE: 65 62255225LOST/STOLEN CARDS PHONE: 65 62255225

CENTRAL PHONE: 86 2186909000CENTRAL FAX: 86 2186909001INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 86 2168490322LOST/STOLEN CARDS FAX: 86 2168490117

CENTRAL PHONE: 7275569000CENTRAL FAX: 7275569000CUSTOMER SERVICE: 7275569000INTERNATIONAL TELEX: 800325-3678LOST/STOLEN CARDS PHONE: 574-264-1644

CENTRAL PHONE: 4035415721CENTRAL FAX: 4032778531CUSTOMER SERVICE: 8882825678LOST/STOLEN CARDS PHONE: 8772096613LOST/STOLEN CARDS FAX: 4035414989

CENTRAL PHONE: 7275569000CENTRAL FAX: 4023993630CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: (800)325-3678LOST/STOLEN CARDS FAX: 7275729460

CENTRAL PHONE: 352 2775451CENTRAL FAX: 352 2775455CUSTOMER SERVICE: 352 2775451LOST/STOLEN CARDS PHONE: 352 2775451LOST/STOLEN CARDS FAX: 352 27754500

CENTRAL PHONE: 44 8009525267CUSTOMER SERVICE: 44 4044441812LOST/STOLEN CARDS PHONE: 44 08009525267LOST/STOLEN CARDS FAX: 44 1158433444

CENTRAL PHONE: 8002700694CENTRAL FAX: CUSTOMER SERVICE: 8002270093

CENTRAL PHONE: 8004301164CENTRAL FAX: 3106435589LOST/STOLEN CARDS PHONE: 80055606786LOST/STOLEN CARDS FAX: 3106435589

CENTRAL PHONE: 3401-4094-2-6842

CENTRAL PHONE: 1888422656 2CENTRAL FAX: 16305712709CUSTOMER SERVICE: 18884225662 400LOST/STOLEN CARDS PHONE: 800 321 5880

CENTRAL PHONE: 876 18886223477CENTRAL FAX: 876 9364391CUSTOMER SERVICE: 876 18886223477INTERNATIONAL TELEX: 291 3547LOST/STOLEN CARDS PHONE: 876 18886223477LOST/STOLEN CARDS FAX: 876 9364391LOST/STOLEN CARDS TELEX:

# Mastercard Issuer Victim List

CENTRAL PHONE: 58 2125017111|CUSTOMER SERVICE: 58 212 901 871|LOST/STOLEN CARDS PHONE: 58 2125011111|LOST/STOLEN CARDS FAX: 58 2125018421

CENTRAL PHONE: 216-689-3000|CUSTOMER SERVICE: 800-539-2968|LOST/STOLEN CARDS PHONE: 800-539-2968|LOST/STOLEN CARDS FAX: 2532885130

CENTRAL PHONE: 353 16685500|CENTRAL FAX: 353 16685901|LOST/STOLEN CARDS PHONE: 353 1283834

CENTRAL PHONE: 31664417|CENTRAL FAX: 81 664409717|CUSTOMER SERVICE: 81 66466970|LOST/STOLEN CARDS PHONE: 8006723322|LOST/STOLEN CARDS FAX: 7316608877

CENTRAL PHONE: 61 396837566|CENTRAL FAX: 61 396837566|CUSTOMER SERVICE: 61 396837043|LOST/STOLEN CARDS PHONE: 61 396837043

CENTRAL PHONE: 9724415900|CENTRAL FAX: 9725410935|CUSTOMER SERVICE: 800-367-5576|LOST/STOLEN CARDS PHONE: 800-556-5678

CENTRAL PHONE: 61 92902484|CENTRAL FAX: 61 82259731|CUSTOMER SERVICE: 61 28225615 OR 61 92902484|LOST/STOLEN CARDS PHONE: 61 92902484

CENTRAL PHONE: 44 1226261010|CENTRAL FAX: 44 1702363183|CUSTOMER SERVICE: 44 0870 535 3344/34 1552|LOST/STOLEN CARDS PHONE: 44 0870 500 0500/34 1552

CENTRAL PHONE: 8004424757|CUSTOMER SERVICE: 8004424757|LOST/STOLEN CARDS PHONE: 8004424757

CENTRAL PHONE: 868 868 627 3348|CENTRAL FAX: 868 868623435|INTERNATIONAL TELEX: 22722 RBPC ARB|LOST/STOLEN CARDS PHONE: 868 868 627 3348

CENTRAL PHONE: 46 40245455|CENTRAL FAX: 46 40245456|CUSTOMER SERVICE: 46 40245455|LOST/STOLEN CARDS PHONE: 46 8 411 2121

CENTRAL PHONE: 599 94661100|CENTRAL FAX: 9466 07700|INTERNATIONAL TELEX: 9466 07701|INTERNATIONAL TELEX: 2665270|LOST/STOLEN CARDS PHONE: 507 2108088|LOST/STOLEN CARDS FAX: 507 2650194

CENTRAL PHONE: 5152883283|CENTRAL FAX: 5152885328|CUSTOMER SERVICE: 8005375747|LOST/STOLEN CARDS PHONE: 8003838000|LOST/STOLEN CARDS FAX: 5155587610

CENTRAL PHONE: 716-848-7000|CENTRAL FAX: 716-848-7474|CUSTOMER SERVICE: 800-724-2440|LOST/STOLEN CARDS PHONE: 800-556-5678

CENTRAL FAX: 352 3556670|CUSTOMER SERVICE: 352 355662221|LOST/STOLEN CARDS PHONE: 352 499100

CENTRAL PHONE: 353 16769413|CENTRAL FAX: 353 CC EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 353 56776013

CENTRAL PHONE: 971 4390461|CENTRAL FAX: 971 4390679|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45908 ISBKCC EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS FAX: 353 56776013

CENTRAL PHONE: 2100367013|CENTRAL FAX: 2100367013|CUSTOMER SERVICE: 86631701555|INTERNATIONAL TELEX: 8631701555|LOST/STOLEN CARDS PHONE: 72755601398|LOST/STOLEN CARDS FAX: 971 4390461

CENTRAL PHONE: 966 112763927|CENTRAL FAX: 966 114026375|CUSTOMER SERVICE: 966 114408888 OR 966 114408888|INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 966 114408888|LOST/STOLEN CARDS FAX: 966 114023006

CENTRAL PHONE: 441 2951111|CENTRAL FAX: 441 2954604|CUSTOMER SERVICE: 441 2954604|LOST/STOLEN CARDS PHONE: 441 2954604|INTERNATIONAL TELEX: 3211 FIELD BALOST/STOLEN CARDS PHONE: 877 80942|LOST/STOLEN CARDS FAX: 441 2954604

CENTRAL PHONE: 605-232-3058|CENTRAL FAX: 605-232-3056|CUSTOMER SERVICE: 800-733-1732|LOST/STOLEN CARDS PHONE: 8007331732

LOST/STOLEN CARDS PHONE: 44 1423700545

CENTRAL PHONE: 353 16769413|CENTRAL FAX: 353 OR 353 56776013|CUSTOMER SERVICE: 353 56775574|LOST/STOLEN CARDS PHONE: 353 56776013|LOST/STOLEN CARDS FAX: 353 56776013

CENTRAL PHONE: 886 2 383 1000|CENTRAL FAX: 886 2 2661692|CUSTOMER SERVICE: 886 22745808|LOST/STOLEN CARDS PHONE: 886 22745808

CENTRAL PHONE: 886 2 383 1000|CENTRAL FAX: 886 2 2314 8588|CUSTOMER SERVICE: 886 680 12200|INTERNATIONAL TELEX: 023479906|LOST/STOLEN CARDS PHONE: 886 2314509

CENTRAL PHONE: 886 25752124|CENTRAL FAX: 886 25752400|CUSTOMER SERVICE: 886 25751114|INTERNATIONAL TELEX: 27131549|WISTLN CARDS PHONE: 886 2875214939|LOST/STOLEN CARDS TELEX: 2

CENTRAL PHONE: 4209555512230|CENTRAL FAX: 4209555543000|CUSTOMER SERVICE: 4209555430000|LOST/STOLEN CARDS PHONE: 4209555122300|LOST/STOLEN CARDS FAX: 4209555430000

CENTRAL PHONE: 66 66212359000|CENTRAL FAX: 66 32717058|CUSTOMER SERVICE: 66 66212359000|INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 66 66212358900|LOST/STOLEN CARDS FAX: 66 66212335190

CENTRAL PHONE: 63 26846505|CENTRAL FAX: 63 26346450|CUSTOMER SERVICE: 46 18696217|LOST/STOLEN CARDS FAX: 46 841157|LOST/STOLEN CARDS TELEX: 11849 ENOR S

CENTRAL PHONE: 513-425-7609|CENTRAL FAX: 513-425-7654|CUSTOMER SERVICE: 800-221-8890|LOST/STOLEN CARDS PHONE: 800-996-4324

CENTRAL PHONE: 44 144 236 7070|CUSTOMER SERVICE: 44 141 223 3054|LOST/STOLEN CARDS PHONE: 44 141 223 2358

CENTRAL PHONE: 44 2890454900|CUSTOMER SERVICE: 44 2890600001|LOST/STOLEN CARDS FAX: 44 2890114530|LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 27 113454500|CENTRAL FAX: 27 113456750|CUSTOMER SERVICE: 27 113454500|INTERNATIONAL TELEX: 27 11354359|LOST/STOLEN CARDS PHONE: 27 113454500|LOST/STOLEN CARDS FAX: 27 11332

CENTRAL PHONE: 562 2631730|CENTRAL FAX: 562 23202618|LOST/STOLEN CARDS PHONE: 562 232020000|LOST/STOLEN CARDS FAX: 562 23202618

CENTRAL PHONE: 8004307161|CENTRAL FAX: 3217703825|CUSTOMER SERVICE: 8005353040|LOST/STOLEN CARDS PHONE: 8004307161|LOST/STOLEN CARDS FAX: 502-315-3569

CENTRAL PHONE: 787 751-0766|CENTRAL FAX: 787 751-0766|CUSTOMER SERVICE: 787 766-0448|INTERNATIONAL TELEX: 787 751-0766|LOST/STOLEN CARDS PHONE: 787 787 751-0766|LOST/STOLEN CARDS FAX: 787 787766048

CENTRAL PHONE: 876 87000267|CENTRAL FAX: 876 920-7842|CUSTOMER SERVICE: 876 920-7942|INTERNATIONAL TELEX: 2294134|LOST/STOLEN CARDS PHONE: 876 8760267|LOST/STOLEN CARDS FAX: 876 87920704

CENTRAL PHONE: 44 99148026|CENTRAL FAX: 44 9373571|CUSTOMER SERVICE: 64 99148026

CENTRAL PHONE: 966 147747700|CENTRAL FAX: 966 147996601|INTERNATIONAL TELEX: 405681 SAMB SJ|LOST/STOLEN CARDS PHONE: 966 14799343

CENTRAL PHONE: 971 4390677|CENTRAL FAX: 971 4390678|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45908 ISBKCC EMI|LOST/STOLEN CARDS PHONE: 971 4390613

CENTRAL PHONE: 48 226396576|CENTRAL FAX: 48 226396850|CUSTOMER SERVICE: 48 22 639 60 75|LOST/STOLEN CARDS FAX: 48 22 639 68 88

CENTRAL PHONE: 81 668867417|CENTRAL FAX: 81 668867417|CUSTOMER SERVICE: 81 66886705|LOST/STOLEN CARDS PHONE: 81 0120437190|LOST/STOLEN CARDS FAX: 81 0120072190

CENTRAL PHONE: 46 85859000|CENTRAL FAX: 46 85876000|INTERNATIONAL TELEX: OR OR OR|LOST/STOLEN CARDS PHONE: 46 8 411 10 11

CENTRAL PHONE: 800725513|CUSTOMER SERVICE: 866225513|LOST/STOLEN CARDS PHONE: 866225513

CENTRAL PHONE: 8888342484|CENTRAL FAX: 416369487|CUSTOMER SERVICE: 888342484|LOST/STOLEN CARDS PHONE: 416369478

CENTRAL PHONE: 2604637111|CENTRAL FAX: 8157742081|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 443716687

CENTRAL PHONE: 8902384486|CENTRAL FAX: 8902384486|CUSTOMER SERVICE: 8902384486|LOST/STOLEN CARDS PHONE: 8902384486

CENTRAL PHONE: 49 61022044490|CENTRAL FAX: 2104764651|CUSTOMER SERVICE: 80052773|LOST/STOLEN CARDS PHONE: 800556567 8

CENTRAL PHONE: 5552292929|CENTRAL FAX: 52 5555784409

CENTRAL PHONE: 800322362|CENTRAL FAX: 815774208|CUSTOMER SERVICE: 2604637111|LOST/STOLEN CARDS PHONE: 443716687

CENTRAL PHONE: 8888342484|CENTRAL FAX: 41636948|CUSTOMER SERVICE: 8888342484|LOST/STOLEN CARDS PHONE: 416369478

CENTRAL PHONE: 1 866-246-7262|CENTRAL FAX: 1 866437700|CUSTOMER SERVICE: 1 866437700|LOST/STOLEN CARDS PHONE: 416-204-266

CENTRAL PHONE: 8009160700|CENTRAL FAX: 0103007008|LOST/STOLEN CARDS PHONE: 8006440701|LOST/STOLEN CARDS FAX: 6103807008

CENTRAL PHONE: 49 61022040400|CENTRAL FAX: 49 61022044490|CUSTOMER SERVICE: 49 8519512334440|LOST/STOLEN CARDS PHONE: 49 8519512334440|LOST/STOLEN CARDS FAX: 49 61022044490

CENTRAL PHONE: 31 887226777 OR 31 887226777 OR 31 887226777|LOST/STOLEN CARDS PHONE: 31 499409112

000018

CENTRAL PHONE: 41 4443940204CENTRAL FAX: 41 4443940204LOST/STOLEN CARDS PHONE: 41 4443940204

CENTRAL PHONE: 505 2285804CENTRAL FAX: 505 2255304760LOST/STOLEN CARDS PHONE: 505 2285804LOST/STOLEN CARDS FAX: 505 2233065

CENTRAL PHONE: +31 104283844CENTRAL FAX: +31 102837644LOST/STOLEN CARDS PHONE: +31 104283844LOST/STOLEN CARDS FAX: +31 342750214

CENTRAL PHONE: 46 426886965CENTRAL FAX: 46 426886965CUSTOMER SERVICE: 46 426886965CONTINENTAL FAX: 46 426886965

CENTRAL PHONE: 390 277001CUSTOMER SERVICE: 390 27700 1LOST/STOLEN CARDS PHONE: 390 27700LOST/STOLEN CARDS FAX: 390 277003658

CENTRAL PHONE: 352 2638756 96CENTRAL FAX: 352 26387569 6CUSTOMER SERVICE: 800 880110 2 0LOST/STOLEN CARDS PHONE: 800 880110 20LOST/STOLEN CARDS TELEX: 263875699

CENTRAL PHONE: 44 1908344680CUSTOMER SERVICE: 44 1908349900LOST/STOLEN CARDS PHONE: 44 1908349900LOST/STOLEN CARDS FAX: 44 4456079061

CENTRAL PHONE: 3055302900CENTRAL FAX: 3055302989CUSTOMER SERVICE: 3055302900LOST/STOLEN CARDS PHONE: 3775348500

CENTRAL PHONE: 44 8456343434CENTRAL FAX: 44 8450566010CUSTOMER SERVICE: 44 8444515154LOST/STOLEN CARDS PHONE: 44 8444515151LOST/STOLEN CARDS FAX: 44LOST/STOLEN CARDS TELEX: OR

CENTRAL PHONE: 7 4959573712CUSTOMER SERVICE: 7 4959576710LOST/STOLEN CARDS PHONE: 7 4959544454LOST/STOLEN CARDS FAX: 7 4957573888

CENTRAL PHONE: 386 56661000CENTRAL FAX: 386 56661000CUSTOMER SERVICE: 386 56661256LOST/STOLEN CARDS PHONE: 386 56661256LOST/STOLEN CARDS FAX: 386 56662010

CENTRAL PHONE: 46 4238200 0CUSTOMER SERVICE: 46 4238209 3LOST/STOLEN CARDS PHONE: 46 4238209 3LOST/STOLEN CARDS FAX: 46 1310 3418

CENTRAL PHONE: 55 11213491 44CENTRAL FAX: 55 11213491 44LOST/STOLEN CARDS PHONE: 55 11213479 06LOST/STOLEN CARDS FAX: 55 11213479 11

CENTRAL PHONE: 593 4232544 0CENTRAL FAX: 593 4251199 0INTERNATIONAL TELEX: 593 4232544 0LOST/STOLEN CARDS PHONE: 593 4251199 0

CENTRAL PHONE: 81 522392511CENTRAL FAX: 81 52 205 0799CUSTOMER SERVICE: 81 52 219 2822INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 81 52 203 9321LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 8008800808CENTRAL FAX: 002 747LOST/STOLEN CARDS PHONE: 18008800885LOST/STOLEN CARDS FAX: 19005548960LOST/STOLEN CARDS FAX: 5032746619

CENTRAL PHONE: 8003228313CENTRAL FAX: 413 9947941LOST/STOLEN CARDS PHONE: 8004732527LOST/STOLEN CARDS FAX: 413 2772190

LOST/STOLEN CARDS PHONE: 8002644274 1923LOST/STOLEN CARDS FAX: 2195481664

CENTRAL PHONE: 7038441 5103

CENTRAL PHONE: 662 2851626CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 662 2132626LOST/STOLEN CARDS PHONE: 662 3432777LOST/STOLEN CARDS FAX: 662 2213262 6

CENTRAL PHONE: 8168057 16CENTRAL FAX: 8168432485CUSTOMER SERVICE: 8008215184LOST/STOLEN CARDS PHONE: 8008215184LOST/STOLEN CARDS FAX: 8168432485

CENTRAL PHONE: 6206946868CENTRAL FAX: 620-6944673CUSTOMER SERVICE: 6206946868LOST/STOLEN CARDS PHONE: (8800)226-2351

CENTRAL PHONE: 262-335645CENTRAL FAX: 262-335642LOST/STOLEN CARDS PHONE: 262-334560LOST/STOLEN CARDS FAX: 2623356045

CENTRAL PHONE: 9099410979CENTRAL FAX: 8007200 6CUSTOMER SERVICE: 9099410979LOST/STOLEN CARDS PHONE: 9099410979LOST/STOLEN CARDS FAX: 9099410979

CENTRAL PHONE: 3476866600CENTRAL FAX: 3476866600CUSTOMER SERVICE: 3476866600LOST/STOLEN CARDS PHONE: 3476866600LOST/STOLEN CARDS FAX: 3476866413

CENTRAL PHONE: 8004720866CUSTOMER SERVICE: 8008800885LOST/STOLEN CARDS PHONE: 18004722272

CENTRAL PHONE: 21470375 00CUSTOMER SERVICE: 214703750 0LOST/STOLEN CARDS PHONE: (800)405-7068

CENTRAL PHONE: 8778667827LOST/STOLEN CARDS PHONE: 800-533-4175

CENTRAL PHONE: 63 2891 7508CENTRAL FAX: 63 2891 7508CUSTOMER SERVICE: 63 2891 0000LOST/STOLEN CARDS PHONE: 63 2891 7508LOST/STOLEN CARDS FAX: 63 2891 7508LOST/STOLEN CARDS TELEX: 28889168

CENTRAL PHONE: 847-729-0621CENTRAL FAX: 847-729-0621

CENTRAL PHONE: 3022557555CENTRAL FAX: CUSTOMER SERVICE: 3022557555LOST/STOLEN CARDS PHONE: 8775230478LOST/STOLEN CARDS FAX: 8668238178

CENTRAL PHONE: 39 0289257CENTRAL FAX: +39 0289257CUSTOMER SERVICE: 39 0289137564LOST/STOLEN CARDS PHONE: +39 028913753

CENTRAL PHONE: 60 3-7626899CENTRAL FAX: 60 3-21469902CUSTOMER SERVICE: 60 3-7626899INTERNATIONAL TELEX: 20177LOST/STOLEN CARDS PHONE: 60 3-76268860LOST/STOLEN CARDS FAX: 60 37873721 1

CENTRAL PHONE: 62 21 573 1574CENTRAL FAX: 62 21 574 7619CUSTOMER SERVICE: 62 21 574 4334INTERNATIONAL TELEX: 65595 SCBKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618

CENTRAL PHONE: 6186566012CENTRAL FAX: 6173822300CUSTOMER SERVICE: 8008774175LOST/STOLEN CARDS PHONE: 8002645578

CENTRAL PHONE: 6186566012CENTRAL FAX: 6185966324CUSTOMER SERVICE: 6186566012LOST/STOLEN CARDS PHONE: 6186566012LOST/STOLEN CARDS FAX: 6186596324

CENTRAL PHONE: 617-722-7000CENTRAL FAX: 6173822300CUSTOMER SERVICE: 617-382-4225LOST/STOLEN CARDS PHONE: 800-264-5578

CENTRAL PHONE: 52 8181566600CENTRAL FAX: 52 8181566600CUSTOMER SERVICE: 52 8181566600LOST/STOLEN CARDS PHONE: 52 8181566600LOST/STOLEN CARDS TELEX: 018002266783

CENTRAL PHONE: 8007976324CENTRAL FAX: 510 741-3411CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 5107413411

CENTRAL PHONE: 18005392968CUSTOMER SERVICE: 18005392968LOST/STOLEN CARDS PHONE: 18005392968

CENTRAL PHONE: 7067488660CENTRAL FAX: 7067488660CUSTOMER SERVICE: 7067488660

CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6288CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6000

CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6908CUSTOMER SERVICE: 8008940300INTERNATIONAL TELEX: 540427 CBTCCMLOST/STOLEN CARDS PHONE: 8008940300

CENTRAL PHONE: 905-735-3131CENTRAL FAX: 905-735-0882

CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 67779800CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS PHONE: 371 67092555LOST/STOLEN CARDS FAX: 371 67092509LOST/STOLEN CARDS TELEX: 161115

CENTRAL PHONE: 901-521-4640CENTRAL FAX: 901-521-4644LOST/STOLEN CARDS PHONE: US 8006826075

CENTRAL PHONE: 8662675201CENTRAL FAX: 2462575201CUSTOMER SERVICE: 8662675201LOST/STOLEN CARDS PHONE: 8662675301LOST/STOLEN CARDS FAX: 7346325774

CENTRAL PHONE: 63 2870000CENTRAL FAX: 63 28700 00CUSTOMER SERVICE: 63 2870000INTERNATIONAL TELEX: 3534LOST/STOLEN CARDS PHONE: 63 2870000LOST/STOLEN CARDS FAX: 63 28700000LOST/STOLEN CARDS FAX: 63 28588889

CENTRAL PHONE: 8772235711CENTRAL FAX: 2157212519CUSTOMER SERVICE: 8772235711LOST/STOLEN CARDS PHONE: 8772235711LOST/STOLEN CARDS FAX: 2157212519

CENTRAL PHONE: 39 0288621CENTRAL FAX: 39 045 8064686LOST/STOLEN CARDS PHONE: 39 0458064666LOST/STOLEN CARDS FAX: 39 045895491 9LOST/STOLEN CARDS FAX: 39 045895491 9

CENTRAL PHONE: 727-572-5882CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728

CENTRAL PHONE: 242 3561400CENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 356 1560INTERNATIONAL TELEX: 20187LOST/STOLEN CARDS PHONE: 242 356 1560

CENTRAL PHONE: 8134592000CENTRAL FAX: 8154775948LOST/STOLEN CARDS PHONE: 8005234175

CENTRAL PHONE: 1-877-222-1866CENTRAL FAX: 404 471 7101CUSTOMER SERVICE: 404-588-9941LOST/STOLEN CARDS PHONE: 8005893900LOST/STOLEN CARDS FAX: 2053792252

CENTRAL PHONE: 8004628326CENTRAL FAX: 7142584323CUSTOMER SERVICE: 8004628326LOST/STOLEN CARDS PHONE: 8004628326LOST/STOLEN CARDS FAX: 7142584323

CENTRAL PHONE: 8692464313030CENTRAL FAX: 869 8094658606CUSTOMER SERVICE: 869 2464313030LOST/STOLEN CARDS PHONE: 380 4424731830LOST/STOLEN CARDS FAX: 869 2462388580

CENTRAL PHONE: 380 4424738352CENTRAL FAX: 380 4424738352CUSTOMER SERVICE: 380 4424738352LOST/STOLEN CARDS PHONE: 380 4420569901LOST/STOLEN CARDS FAX: 380 4424738360

CENTRAL PHONE: 6306966630CENTRAL FAX: 6309060636CUSTOMER SERVICE: 630-892-0202LOST/STOLEN CARDS PHONE: 420 956773890LOST/STOLEN CARDS PHONE: 420 956773890LOST/STOLEN CARDS FAX: 420 224641601

# Mastercard Issuer Victim List

CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1151802409
CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 36 13998877INTERNATIONAL TELEX: 48965001LOST/STOLEN CARDS PHONE: 36 13998877LOST/STOLEN CARDS FAX: 36 12722021
CENTRAL PHONE: 55 34210296CENTRAL FAX: 55 3421027334CUSTOMER SERVICE: 55 3421029600LOST/STOLEN CARDS PHONE: 55 3421029600LOST/STOLEN CARDS FAX: 55 3421027334
CENTRAL PHONE: 371 67755555CENTRAL FAX: 371 67900619CUSTOMER SERVICE: 371 67755555LOST/STOLEN CARDS PHONE: 371 67755555LOST/STOLEN CARDS FAX:
CENTRAL PHONE: 371 67755555CENTRAL FAX: 371 67900619CUSTOMER SERVICE: 371 67755555LOST/STOLEN CARDS PHONE: 371 67755555
LOST/STOLEN CARDS FAX: 506 8002328257LOST/STOLEN CARDS FAX: 506 22936134
CENTRAL PHONE: 8007602265CENTRAL SERVICE: 800-760-2265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8886352602
CENTRAL PHONE: 55 0800720030CENTRAL FAX: 55 1130679301CUSTOMER SERVICE: 55 1130679301INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 55 1130030030LOST/STOLEN CARDS FAX: 55 0800720030
CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-6364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 2653317LOST/STOLEN CARDS FAX: 56 2-631-7946LOST/STOLEN CARDS TELEX: 340093
CENTRAL PHONE: 61 3 9427 5401CENTRAL FAX: 61 3 9425 1550CUSTOMER SERVICE: 61 3 9425 4911LOST/STOLEN CARDS PHONE: 61 3 9425 4911LOST/STOLEN CARDS FAX: 91 1245024355
CENTRAL PHONE: 7 49575897TACENTRAL FAX: 7 49597425INTERNATIONAL TELEX: 7 49575897RULOST/STOLEN CARDS PHONE: 7 49575897LOST/STOLEN CARDS FAX: 7 49575897RU
CENTRAL PHONE: 49 69744701CENTRAL FAX: 49 697447168LOST/STOLEN CARDS PHONE: 49 72112096600LOST/STOLEN CARDS FAX: 49 72112096600
CENTRAL PHONE: 49 6819376444CENTRAL FAX: 49 6819376444CUSTOMER SERVICE: 49 6819376459LOST/STOLEN CARDS PHONE: 49 6819376459LOST/STOLEN CARDS FAX: 49 6819376444
CENTRAL PHONE: 55 1130670685LOST/STOLEN CARDS PHONE: 55 1132355737
CUSTOMER SERVICE: 349 159653351LOST/STOLEN CARDS FAX: 349 1-5968028
CUSTOMER SERVICE: 55 1140042484CENTRAL FAX: 55 1140042484CUSTOMER SERVICE: 55 1140042484LOST/STOLEN CARDS PHONE: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484
CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 0818 517 9669694CUSTOMER SERVICE: 349 0818 409 511LOST/STOLEN CARDS PHONE: 349 0818 409 511
CENTRAL PHONE: 8009557070CENTRAL FAX: 8008531984CUSTOMER SERVICE: 8004813290LOST/STOLEN CARDS PHONE: 8004813290LOST/STOLEN CARDS FAX: 8009994350
CENTRAL PHONE: 212-255-6200CENTRAL FAX: 212895451 4CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126206600
CENTRAL PHONE: 886 2 2518 6886CUSTOMER SERVICE: 886 22 902 988 8INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 886 2 2518 9366
CENTRAL PHONE: 2629738313CENTRAL FAX: 2627876840CUSTOMER SERVICE: 8776722651LOST/STOLEN CARDS PHONE: 8884370103LOST/STOLEN CARDS FAX: 2627876840
CENTRAL PHONE: 850-862-0111CENTRAL FAX: 850862712 6CUSTOMER SERVICE: 850862011140 2 486LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 850-862-7120
CENTRAL PHONE: 617-864-7706CENTRAL FAX: 617-441-7040CUSTOMER SERVICE: 617-864-7700LOST/STOLEN CARDS PHONE: 617-864-2065LOST/STOLEN CARDS FAX: 6175205306
CENTRAL PHONE: 818-772-4000CENTRAL FAX: 44 00535 71 966968CUSTOMER SERVICE: 349 0818 409 511INTERNATIONAL TELEX: 481446511LOST/STOLEN CARDS PHONE: 965 22443949LOST/STOLEN CARDS FAX: 965 22443949LOST/STOLEN CARDS TELEX: 48144651
CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200
CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 8002532322LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061
CENTRAL PHONE: 358 1 0516CENTRAL FAX: 358CUSTOMER SERVICE: 358 200300000LOST/STOLEN CARDS PHONE: 358 20331LOST/STOLEN CARDS FAX: 358 20331LOST/STOLEN CARDS FAX: 358
CENTRAL PHONE: 727238322CENTRAL FAX: 727238322CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728
CENTRAL PHONE: +39 269942194CENTRAL FAX: +39 269942311CUSTOMER SERVICE: +39 0269942001LOST/STOLEN CARDS PHONE: +39 269843768LOST/STOLEN CARDS FAX: +39 269942195
CENTRAL PHONE: 48 323579001CENTRAL FAX: 48 323570099CUSTOMER SERVICE: 48 323570013LOST/STOLEN CARDS PHONE: 48 323570012LOST/STOLEN CARDS FAX: 48 323570099
CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4000INTERNATIONAL TELEX: 818-772-4000LOST/STOLEN CARDS PHONE: 800234354 LOST/STOLEN CARDS FAX: 800234354
CENTRAL PHONE: 91 2234916166CENTRAL FAX: 91 22349601736CUSTOMER SERVICE: 22 85079661LOST/STOLEN CARDS PHONE: 91 22349884LOST/STOLEN CARDS FAX: 91 222491976 4
CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283300CUSTOMER SERVICE: 372 628 3306LOST/STOLEN CARDS PHONE: 372 6283283LOST/STOLEN CARDS FAX: 372 671 1420
CENTRAL PHONE: 703-205-1080CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785
CUSTOMER SERVICE: 8006679751LOST/STOLEN CARDS PHONE: 8006679751LOST/STOLEN CARDS FAX: 231995974 1
CENTRAL PHONE: 44 2108955000CENTRAL FAX: 32 2108955000
CENTRAL PHONE: 82 22165000CENTRAL FAX: 82 22165883INTERNATIONAL TELEX: 82 22155883INTERNATIONAL TELEX: 209-401LOST/STOLEN CARDS PHONE: 8888426928LOST/STOLEN CARDS FAX: 7032068290LOST/STOLEN CARDS TELEX: 209401
CENTRAL PHONE: 727-572-8322CENTRAL FAX: 617-889-7688CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 209-401LOST/STOLEN CARDS PHONE: 209-401LOST/STOLEN CARDS FAX: 800-449-7728
CENTRAL PHONE: 82 22165561CENTRAL FAX: 82 2667662 8CUSTOMER SERVICE: 82 2157762 00LOST/STOLEN CARDS PHONE: 82 2301596 01LOST/STOLEN CARDS FAX: 82 2301596 10
LOST/STOLEN CARDS PHONE: 7 4957 19195 8LOST/STOLEN CARDS PHONE: 7 4957196126LOST/STOLEN CARDS FAX: 412026 GAZ RU
CENTRAL PHONE: 90 2123480000CUSTOMER SERVICE: 90 2 334 4000LOST/STOLEN CARDS PHONE: 90 2123463081LOST/STOLEN CARDS FAX: 90 2123463081LOST/STOLEN CARDS FAX: 212217 1382
CENTRAL PHONE: 91 4394611CENTRAL FAX: 91 4394678INTERNATIONAL TELEX: 45908 HSBCCC EMLOST/STOLEN CARDS PHONE: 42288887INTERNATIONAL TELEX: 45908 HSBCCC EMLOST/STOLEN CARDS FAX: 971 43906789
CENTRAL PHONE: 58 212954945CUSTOMER SERVICE: 1 877578451CUSTOMER SERVICE: 58 2129649LOST/STOLEN CARDS PHONE: 58 212954802LOST/STOLEN CARDS FAX: 58 212959774
CENTRAL PHONE: 80064247200CUSTOMER SERVICE: 80064247200LOST/STOLEN CARDS PHONE: 800664724720
CENTRAL PHONE: 57-1-3204120CENTRAL FAX: 57-1-2192724CUSTOMER SERVICE: 57-1-31221004LOST/STOLEN CARDS PHONE: 57-1-5660470LOST/STOLEN CARDS FAX: 57-1-3381758
CENTRAL PHONE: 412-261-4900CENTRAL FAX: 41 9180055666LOST/STOLEN CARDS PHONE: 41 8440044141 OR 41 8440044141LOST/STOLEN CARDS FAX: 41 91804001 5
CENTRAL PHONE: 412-261-4900CENTRAL FAX: 41 9180055666CUSTOMER SERVICE: 41 9180055666LOST/STOLEN CARDS PHONE: 41 8440044141 OR 41 8440044141LOST/STOLEN CARDS FAX: 41 91804001 5
CENTRAL PHONE: 40 2645943301CENTRAL FAX: 40 2645943301CUSTOMER SERVICE: 40 2645943370LOST/STOLEN CARDS PHONE: 40 2645942300LOST/STOLEN CARDS FAX: 40 2645942300LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 58 212-269-2496CENTRAL FAX: 58 212-269-2496CUSTOMER SERVICE: 58 212-269-2496INTERNATIONAL TELEX: 24426 CCARD VCLOST/STOLEN CARDS PHONE: 58 2-953-80200LOST/STOLEN CARDS FAX: 58 2-953-8020LOST/STOLEN CARDS CARD
CENTRAL PHONE: 809 8095677268CUSTOMER SERVICE: 809 8095677268INTERNATIONAL TELEX: 809 8095677268LOST/STOLEN CARDS PHONE: 809 8095677268LOST/STOLEN CARDS FAX: 809 8098835553
CENTRAL PHONE: 90 2123362770CENTRAL FAX: 90 2123362770CUSTOMER SERVICE: 90 8502110111 OR 90 8502110111LOST/STOLEN CARDS PHONE: 90 8502110111LOST/STOLEN CARDS FAX: 90 2123362770
CENTRAL PHONE: 976 70117676CENTRAL FAX: 976 70121664CUSTOMER SERVICE: 976 70117676INTERNATIONAL TELEX: 7924? GLMT MHLOST/STOLEN CARDS PHONE: 976 70117676LOST/STOLEN CARDS FAX: 976 70121664LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 847-062-2050CENTRAL FAX: 847-062-1451CUSTOMER SERVICE: 847-062-2050LOST/STOLEN CARDS PHONE: 800-648-7728LOST/STOLEN CARDS FAX: 727-572-9441
CENTRAL PHONE: 58 212954945CENTRAL FAX: 1 8775784451CENTRAL FAX: 1 8775784451LOST/STOLEN CARDS PHONE: 1 8775784451LOST/STOLEN CARDS FAX: 589427
CENTRAL PHONE: 58 212954945CENTRAL FAX: 58 2129549745LOST/STOLEN CARDS PHONE: 58 2129549745LOST/STOLEN CARDS FAX: 58 212959774
CENTRAL PHONE: 7 4957377373CENTRAL FAX: 7 4952349898INTERNATIONAL TELEX: 613217 AVNGR RULOST/STOLEN CARDS PHONE: 7 4952349898LOST/STOLEN CARDS FAX: 613271 AVNGR RU
LOST/STOLEN CARDS PHONE: 8884774510
CENTRAL PHONE: 971 4316048CENTRAL FAX: 971 4327265LOST/STOLEN CARDS PHONE: 971 4316048LOST/STOLEN CARDS FAX: 971 43164803LOST/STOLEN CARDS FAX: 971 43272051
CENTRAL PHONE: 8004728666CENTRAL FAX: 8004728666INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 9737340282
CENTRAL PHONE: 2649792600CENTRAL FAX: 2649792600CUSTOMER SERVICE: 2649792501LOST/STOLEN CARDS PHONE: 488-395-STARLOST/STOLEN CARDS FAX: 2604792649
CENTRAL PHONE: 7819929100CENTRAL FAX: 781598 4445CUSTOMER SERVICE: 8002278730LOST/STOLEN CARDS PHONE: 7815987896LOST/STOLEN CARDS FAX: 7815987863
CENTRAL PHONE: 727 572 8825CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 58 2129578500LOST/STOLEN CARDS FAX: 8006952212LOST/STOLEN CARDS FAX: 6147297340
CENTRAL PHONE: 8668360100CENTRAL FAX: 6147294896CUSTOMER SERVICE: 8006952212LOST/STOLEN CARDS PHONE: 8006952212LOST/STOLEN CARDS FAX: 6147297340

| |
|---|
| CENTRAL PHONE: 55 11400435535/CENTRAL FAX: 55 11329540/3/CUSTOMER SERVICE: 55 11351935535 OR 55 11400435535/LOST STOLEN CARDS PHONE: 55 11400435535/LOST STOLEN CARDS FAX: 55 11329540/33 |
| CENTRAL PHONE: 502 24203030/CUSTOMER SERVICE: 502 24203030/LOST STOLEN CARDS PHONE: 502 23340824/LOST STOLEN CARDS FAX: 502 23611751 |
| CENTRAL PHONE: 971 42130000/CENTRAL FAX: 971 4326844/CUSTOMER SERVICE: 971 42130000/LOST STOLEN CARDS PHONE: 971 42130000/LOST STOLEN CARDS FAX: 971 4326844 |
| CENTRAL PHONE: 45 36737400/CENTRAL FAX: 45 36737400/CUSTOMER SERVICE: 45 36737400/LOST STOLEN CARDS PHONE: 45 36737400/LOST STOLEN CARDS FAX: 45 36737300 |
| CENTRAL PHONE: 31 206600/CENTRAL FAX: 31 206600/CUSTOMER SERVICE: 31 206600/LOST STOLEN CARDS PHONE: 31 206600/LOST STOLEN CARDS FAX: 31 206600/LOST STOLEN CARDS TELEX: 10146 VISA NL |
| CENTRAL PHONE: 972 36177676/CENTRAL FAX: 972 36177980/LOST STOLEN CARDS PHONE: 972 36177880/LOST STOLEN CARDS FAX: 972 36177782 |
| CENTRAL PHONE: 30 2103288000/INTERNATIONAL TELEX: 214046/PDSG/LOST STOLEN CARDS PHONE: 30 2103288000/LOST STOLEN CARDS FAX: 30 2103289938 |
| CENTRAL PHONE: 390 5772966633/CENTRAL FAX: 390 5772940680/LOST STOLEN CARDS PHONE: 390 234-84370/LOST STOLEN CARDS FAX: 390 234-84010 |
| CENTRAL PHONE: 390 64716/CENTRAL FAX: 390 64788794/LOST STOLEN CARDS PHONE: 390 432-744-20/LOST STOLEN CARDS FAX: 390 2-4024-5559/LOST STOLEN CARDS TELEX: 460055 IIPHONEI |
| CENTRAL PHONE: 41 44283570/CENTRAL FAX: 41 44283576/CUSTOMER SERVICE: 41 44283570/LOST STOLEN CARDS PHONE: 41 44283510/LOST STOLEN CARDS FAX: 41 44283511/LOST STOLEN CARDS TELEX: OR OR OR |
| CENTRAL PHONE: 39 0522582111/CENTRAL FAX: 39 0522452386/CUSTOMER SERVICE: 39 0522583586/LOST STOLEN CARDS PHONE: 390 9225835851/LOST STOLEN CARDS FAX: 39 0234880435 |
| CENTRAL PHONE: 41 446596111/CUSTOMER SERVICE: 41 848846346/LOST STOLEN CARDS PHONE: 41 446596601/LOST STOLEN CARDS FAX: 41 446596601 |
| CENTRAL PHONE: 45 702069/CENTRAL FAX: 45/CUSTOMER SERVICE: 45 702069/LOST STOLEN CARDS PHONE: 45 702069/LOST STOLEN CARDS FAX: 45 702069/LOST STOLEN CARDS TELEX: 122 51 SE |
| CENTRAL PHONE: +46 858590900/LOST STOLEN CARDS PHONE: 46 869571/LOST STOLEN CARDS FAX: 46 8 25 4 63/LOST STOLEN CARDS TELEX: 122 51 SE |
| CENTRAL PHONE: 61 3548576/CENTRAL FAX: 61 3548576/LOST STOLEN CARDS PHONE: 61 300236344/LOST STOLEN CARDS FAX: 61 354857613 |
| CENTRAL PHONE: 390 6064700/CENTRAL FAX: 390 6064700/LOST STOLEN CARDS PHONE: 390 2668436/LOST STOLEN CARDS FAX: 390 266842154 |
| CENTRAL PHONE: 390 890317689/CENTRAL FAX: 390 890332389/LOST STOLEN CARDS PHONE: 390 890331336 |
| CENTRAL PHONE: 480-902-7910/CENTRAL FAX: 480-902-7910/CUSTOMER SERVICE: 1866286451/INTERNATIONAL TELEX: 480-902-7910/LOST STOLEN CARDS PHONE: 18005653460/LOST STOLEN CARDS FAX: 416332258/LOST STOLEN CARDS TELEX: 480-90 |
| CENTRAL PHONE: 8002632326/CENTRAL FAX: 4169273533/CUSTOMER SERVICE: 8002632326/LOST STOLEN CARDS PHONE: (800)361-3361/LOST STOLEN CARDS FAX: 416232844 |
| CENTRAL PHONE: 888558556/CENTRAL FAX: 3023261904/LOST STOLEN CARDS PHONE: 8005450280/LOST STOLEN CARDS FAX: 3023261904 |
| #NA |
| CENTRAL PHONE: 61 397084030/CENTRAL FAX: 61 397084034/CUSTOMER SERVICE: 61 397084030/LOST STOLEN CARDS PHONE: 61 397084030/LOST STOLEN CARDS FAX: 61 397084634 |
| CENTRAL PHONE: 1 8667314952/CENTRAL FAX: 1 4957261700/CUSTOMER SERVICE: 1 8667314952/LOST STOLEN CARDS PHONE: 7 4957576794/LOST STOLEN CARDS FAX: 7 4957536110 |
| CENTRAL PHONE: 41 589588306/CENTRAL FAX: 41 589588330/CUSTOMER SERVICE: 41 420084000/INTERNATIONAL TELEX: 817019/LOST STOLEN CARDS PHONE: 41 589588383/LOST STOLEN CARDS FAX: 41 589588330/LOST STOLEN CARDS TELEX: 817019 V |
| CENTRAL PHONE: 47 815004000/CENTRAL FAX: 47 815004001/CUSTOMER SERVICE: 47 815004000/LOST STOLEN CARDS PHONE: 47 815005001/LOST STOLEN CARDS FAX: 47 815004002 |
| CENTRAL PHONE: 351 218422406/CENTRAL FAX: 351 218422406/CUSTOMER SERVICE: 351 21-7957555 OR 351 218422424/LOST STOLEN CARDS PHONE: 351 218422406/LOST STOLEN CARDS FAX: 351 218422496 |
| CENTRAL PHONE: 47 22485515/CENTRAL FAX: 47 22484515/CUSTOMER SERVICE: 47 915060101/LOST STOLEN CARDS PHONE: 47 915060101/LOST STOLEN CARDS FAX: 47 22484515/LOST STOLEN CARDS TELEX: |
| CENTRAL PHONE: 390 35592548/CENTRAL FAX: 390 35592180/LOST STOLEN CARDS PHONE: 390 342207167/LOST STOLEN CARDS FAX: 390 34274443 |
| CENTRAL PHONE: 32 27614111/CENTRAL FAX: 32 27276676/CUSTOMER SERVICE: 32 22265854/LOST STOLEN CARDS PHONE: 32 70344455/LOST STOLEN CARDS FAX: 32 70344355/LOST STOLEN CARDS TELEX: 23592I1UBBRUB |
| CENTRAL PHONE: 349 913919000/CENTRAL FAX: 349 914654806/CUSTOMER SERVICE: 349 914654806/LOST STOLEN CARDS PHONE: 349 914654806/LOST STOLEN CARDS FAX: 349 13465443 |
| CENTRAL PHONE: 1 18664106-4722/CENTRAL FAX: 1 8663714722/CUSTOMER SERVICE: 1 8664064722/LOST STOLEN CARDS PHONE: 1 (866)406-4722 |
| CENTRAL PHONE: 49 89435449000/CENTRAL FAX: 49 89378405/CUSTOMER SERVICE: 49 89435449400/LOST STOLEN CARDS PHONE: 49 89435449400/LOST STOLEN CARDS FAX: 49 893784059 |
| CENTRAL PHONE: 44 19122754/CENTRAL FAX: 44 19122754/CUSTOMER SERVICE: 44 1912275451/LOST STOLEN CARDS PHONE: 44 19122724/LOST STOLEN CARDS FAX: 44 1912275457 |
| CENTRAL PHONE: 47 21015300/CENTRAL FAX: 47 21015300/CUSTOMER SERVICE: 47 21015230/LOST STOLEN CARDS PHONE: 47 21015222/LOST STOLEN CARDS FAX: 47 21015222 |
| CENTRAL PHONE: 888687472/CENTRAL FAX: 8166726166/CUSTOMER SERVICE: 8665512661/LOST STOLEN CARDS PHONE: 8665531266/LOST STOLEN CARDS FAX: 4143716686 |
| CENTRAL PHONE: 800699709/CENTRAL FAX: 800699709/CUSTOMER SERVICE: 800699709/LOST STOLEN CARDS PHONE: 8154532000 |
| CENTRAL PHONE: 47 21316600/CENTRAL FAX: 47 21316601/CUSTOMER SERVICE: 47 81500701/LOST STOLEN CARDS PHONE: 47 81500701 OR 47 80010701/LOST STOLEN CARDS FAX: 47 81500701 |
| LOST STOLEN CARDS PHONE: 8665631335 |
| CENTRAL PHONE: 352 27754515/CENTRAL FAX: 352 27754015/CUSTOMER SERVICE: 352 27754515/LOST STOLEN CARDS PHONE: 33 388197000/LOST STOLEN CARDS FAX: 33 388398540 |
| CENTRAL PHONE: 63 25738888/CENTRAL FAX: 49 893837999/CUSTOMER SERVICE: 49 893884000/LOST STOLEN CARDS PHONE: 49 893884000/LOST STOLEN CARDS FAX: 49 893837999 |
| CENTRAL PHONE: 72755000/CENTRAL FAX: 7275704886/CUSTOMER SERVICE: 80032536761/LOST STOLEN CARDS PHONE: 80032536761/LOST STOLEN CARDS FAX: 7275704880 |
| CENTRAL PHONE: 49 699100/CENTRAL FAX: 49 1818100/CUSTOMER SERVICE: 49 1818100/LOST STOLEN CARDS PHONE: 49 615018100/351/LOST STOLEN CARDS FAX: 49 1818100/1 |
| CENTRAL PHONE: 8774951600/CENTRAL FAX: 88563659/CUSTOMER SERVICE: 8774951600 |
| CENTRAL PHONE: 416982763/CENTRAL FAX: 86655749/CUSTOMER SERVICE: 18003631163/LOST STOLEN CARDS PHONE: 18003631163/LOST STOLEN CARDS FAX: 4163082453 |
| CENTRAL PHONE: 800465463/CUSTOMER SERVICE: 800465463/LOST STOLEN CARDS PHONE: 800465475 |
| CENTRAL PHONE: 8004543465/CENTRAL FAX: 12660506/CUSTOMER SERVICE: 8004543465/LOST STOLEN CARDS PHONE: 12660506/LOST STOLEN CARDS FAX: 3126605860 |
| CENTRAL PHONE: 8007692512/CUSTOMER SERVICE: 80076925/LOST STOLEN CARDS PHONE: 8003006101/052/LOST STOLEN CARDS FAX: 877 87377740 |
| CENTRAL PHONE: 8124250072/CENTRAL FAX: 8124123828/CUSTOMER SERVICE: 86638240513/LOST STOLEN CARDS PHONE: 905 18889256/218/LOST STOLEN CARDS FAX: 866382405/1 |

000020

Mastercard Issuer Victim List

| |
|---|
| CENTRAL FAX: 33 298000307CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 298000248SLOST/STOLEN CARDS FAX: 33 298000937 |
| CENTRAL PHONE: 21429117776CENTRAL FAX: 21429113310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481 |
| CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1383743666CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268299471 |
| CENTRAL PHONE: 33 157722626CUSTOMER SERVICE: 33 157722626LOST/STOLEN CARDS PHONE: 33 196939029LOST/STOLEN CARDS FAX: 33 426230977 |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242CUSTOMER SERVICE: USA 8705411242INTERNATIONAL TELEX: 0536451LOST/STOLEN CARDS PHONE: USA 8705411330 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8669365759LOST/STOLEN CARDS PHONE: 626 8669575971LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453300CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453300LOST/STOLEN CARDS PHONE: 2109453300LOST/STOLEN CARDS FAX: 2106374563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950 |
| CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234241LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 2711234274 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-9446-3212CUSTOMER SERVICE: 800-245-8085 |

LEX OR

OR OR

000023

FX: 34183 YAOCTR

570

291 3547

Mastercard Issuer Victim List

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | SX-4390463 | | | | | | | | | | 479874 | | | | | | | | 8769 | | | | | | | | | | | | | |

000025

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | STELEX 27646 CCARD VC | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | 79247 GLMT MH | | | | | | | | | | | | | |

**U.S. V. THOMAS LAMB**

**2:12-CR-00084-APG-GWF-1**


**Addendum B to Restitution List**

| BIN | BUSINESS | | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 431242 | ADMINISTRADORA DE BANCO CONTINENTAL, S.A. | $1,012.24 | | | SAN PEDRO SULA | | 32248 | UNITED STATES OF AMERICA |
| 438563 | 121 FINANCIAL CREDIT UNION | $199.80 | 9700 TOUCHTON ROAD | | JACKSONVILLE | FL | 21613 | UNITED STATES OF AMERICA |
| 415076 | 1880 BANK | $402.10 | 304 HIGH STREET | | CAMBRIDGE | MD | 23693 | UNITED STATES OF AMERICA |
| 461525 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.32 | 110 O'BRIEN/BETTES WAY | | YORKTOWN | VA | 57572-0098 | UNITED STATES OF AMERICA |
| 401172 | 1ST COMMUNITY BANK | $145.00 | MAIN STREET | | DUPREE | SD | 63385 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $1,048.97 | 1232 WENTZVILLE PARKWAY | | WENTZVILLE | MO | 59405 | UNITED STATES OF AMERICA |
| 415099 | 1ST LIBERTY FEDERAL CREDIT UNION | $307.39 | 6200 3RD AVENUE NORTH | | GREAT FALLS | MT | 62010 | UNITED STATES OF AMERICA |
| 415171 | 1ST MIDAMERICA CREDIT UNION | $199.50 | 731 EAST BETHALTO DRIVE | | BETHALTO | IL | 94553 | UNITED STATES OF AMERICA |
| 461652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $2,830.31 | 1111 PINE STREET | | MARTINEZ | CA | 94588 | UNITED STATES OF AMERICA |
| 410463 | 1ST SERVICES CREDIT UNION | $2,270.00 | 5901 GIBRALTAR DRIVE NORTH | | PLEASANTON | CA | 49684 | UNITED STATES OF AMERICA |
| 442795 | 4FRONT CREDIT UNION | $313.53 | 3745 NORTH US. 31 SOUTH | | TRAVERSE CITY | MI | 80914 | UNITED STATES OF AMERICA |
| 447421 | ISTAR BANK | $963.17 | PAINE AND STEWART STREETS | BUILDING 1485, PETERSON | COLORADO SPRINGS | CO | 70123 | UNITED STATES OF AMERICA |
| 409020 | A-5-I FEDERAL CREDIT UNION | $2,252.27 | 5008 CITRUS BOULEVARD | | HARAHAN | LA | 85364 | UNITED STATES OF AMERICA |
| 406906 | A.E.A. FEDERAL CREDIT UNION | $169.71 | 1799 SOUTH FIRST AVENUE | | YUMA | AZ | 36203-0608 | UNITED STATES OF AMERICA |
| 404656 | A.O.D. FEDERAL CREDIT UNION | $448.75 | 334 HARRY AYERS DRIVE | | BYNUM | AL | 78723 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $1,965.91 | 6420 HIGHWAY 290 EAST | | AUSTIN | TX | | UNITED STATES OF AMERICA |
| 479500 | AB SBB BANKAS | $503.37 | 12 GEDIMINO AVENUE | | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABBVIE KANSAS EMPLOYEES CREDIT UNION | $1,416.66 | 401 NORTH RIVERSIDE | | GURNEE | IL | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,726.24 | 821 BEVERLY-RANCOCAS ROAD | | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $702.79 | 1321 PULASKI HIGHWAY | | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 428027 | ABNB FEDERAL CREDIT UNION | $5,631.03 | 830 GREENBRIER CIRCLE | | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | | ABSA TOWERS EAST | | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $234.11 | 2835 BRIARGATE BLVD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400533 | ACCENTRA CREDIT UNION | $174.95 | 400 4TH AVENUE NORTHEAST | | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 400073 | ACCESS NATIONAL BANK | $2,151.69 | 14006 LEE JACKSON MEMORIAL HIGHWAY | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 442785 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13901 SOUTH PERRY AVENUE | | RIVERDALE | IL | 60827 | UNITED STATES OF AMERICA |
| 447622 | ACME CREDIT UNION | $796.82 | 2312 EIGHTH STREET | | CHARLOTTE | SC | 28206-4F | UNITED STATES OF AMERICA |
| 470151 | ACMG FEDERAL CREDIT UNION | $81.55 | 185 GENESEE STREET | | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 438919 | ADVANCIAL FEDERAL CREDIT UNION | $1,604.56 | 1845 WOODALL RODGERS FWY. SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE BANK | $171.40 | 1475 DENVER AVENUE | | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 447036 | ADVANTAGE FINANCIAL FEDERAL CREDIT UNION | $388.89 | 1519 F STREET NW | SUITE 500 | WASHINGTON | DC | 20004 | UNITED STATES OF AMERICA |
| 480243 | ADVANTIS CREDIT UNION | $549.82 | 10501 SOUTHEAST MAIN STREET | | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 474618 | ADVENTURE CREDIT UNION | $524.92 | 650 32ND STREET SOUTHEAST | | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 400046 | AEON CREDIT SERVICE (M) SDN. BHD. | $4,289.40 | WORLD TRADE CENTRE KITAHAMA | | OSAKA | | | JAPAN |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $10,808.56 | 1-1 NISHI-SHIN-KANDA CHIYODA-KU | 170 MAIN STREET | TOKYO | | 101-0054 | JAPAN |
| 409921 | AEVIS EUROPA S.A. | $12,135.79 | C/FRANCISCO SANCHO | | MADRID | | 28034 | SPAIN |
| 480288 | AFFINITY CREDIT UNION | $301.15 | 475 NORTHWEST HOFFMAN LANE | | DES MOINES | IA | 50313 | UNITED STATES OF AMERICA |
| 409188 | AFFINITY FEDERAL CREDIT UNION | $11,198.06 | 73 MOUNTAINVIEW BOULEVARD | | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 400605 | AFFINITY PLUS FEDERAL CREDIT UNION | $24,972.70 | 175 WEST LAFAYETTE ROAD | | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 436623 | AFRICAN BANKING CORPORATION (MOÇAMBIQUE) SARL | $300.00 | BOWEN PLAZA, 1ST DFN PEMBER ST | | MAPUTO | | | MOZAMBIQUE |
| 419842 | AFRILAND FIRST BANK - GUINEE SA | $2,893.06 | ABD HOUSE, AVENIDA JULIUS NYERERE | 999 CAIXA POSTAL 1443 | CONAKRY | | 343 | GUINEA |
| 409181 | AGOS DUCATO S.P.A. | $91.90 | ALMAMYA, COMMUNE DE KALOUM | | MILANO | | 20158 | ITALY |
| 400944 | AGOS DUCATO S.P.A. | $1,012.22 | VIA BERNINA 7 | | MILANO | | 20158 | ITALY |
| 400111 | AIB GROUP (UK) P.L.C. | $404.11 | 5474-76 INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $40,262.84 | 4 QUEENS SQUARE | | BELFAST | | BT1 3DJ | UNITED KINGDOM |
| 473084 | AIR ACADEMY FEDERAL CREDIT UNION | $11,228.34 | 1355 KELLY JOHNSON BOULEVARD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 447028 | AIR FORCE FEDERAL CREDIT UNION | $4,310.52 | 1560 CABLE RANCH ROAD SUITE 200 | | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 403272 | AKBANK T.A.S. | $815.60 | SABANCI CENTER 4 | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 409405 | ALABAMA ONE CREDIT UNION | $150.83 | 1215 VETERANS MEMORIAL PARKWAY | | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 400273 | ALASKA STATE BANK | $574.06 | 223 MAIN STREET | | ALAMOSA | CO | 81001 | UNITED STATES OF AMERICA |
| 421793 | ALASKA USA FEDERAL CREDIT UNION | $30,169.55 | 4000 CREDIT UNION DRIVE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 448201 | ALGONQUIN STATE BANK | $12,135.79 | 2400 HUNTINGTON DRIVE NORTH | | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 400167 | ALLEGACY FEDERAL CREDIT UNION | $363.76 | 1691 WESTBROOK PLAZA DRIVE | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 469118 | ALLIANCE BANK | $210.51 | 471 NORTHWEST HOFFMAN LANE | | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 400374 | ALLIANCE CREDIT UNION | $467.80 | 3315 ALMADEN EXPRESSWAY-SUITE 55 | | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 440418 | ALLIANT CREDIT UNION | $1,987.61 | 11545 WEST TOUHY AVENUE | | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 400531 | ALLIED FIRST BANK | $404.00 | 3201 SOUTH OAK-OAKS BOULEVARD | | ARLINGTON | VA | 76018 | UNITED STATES OF AMERICA |
| 438007 | ALLIED IRISH BANKS P.L.C. | $23,554.66 | BLOCK I-4, BANK CENTRE | BALLSBRIDGE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 444416 | ALLINPAY NETWORK SERVICES CO., LTD. | $1,183.76 | 5-10F F3 BLDG, 760 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINANCE | SHANGHAI | | 200127 | CHINA |
| 440001 | ALLYNN'S NETWORK SERVICES CO. LTD | $1,545.25 | 832 SOUTH FULTON STREET | | HONOLULU | HI | 96813 | CHINA |
| 442393 | ALPHA BANK S.A. | $884.16 | 40 STADIOU STREET | | ATHENS | | 102 52 | GREECE |
| 440292 | ALPINE BANK | $540.86 | 2200 GRAND AVENUE | | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 402938 | ALPINE CREDIT UNION | $200.00 | 1425 NORTH STATE STREET | | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 432741 | ALTA VISTA CREDIT UNION | $503.79 | 1425 WEST LUGONIA AVE | | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 409368 | ALTANA FEDERAL CREDIT UNION | $866.26 | 701 SOUTH CHINA LAKE BOULEVARD | | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 454133 | ALTIER CREDIT UNION | $530.49 | 1511 NORTH PROJECT STREET | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 462161 | ALTONIZED COMMUNITY FEDERAL CREDIT UNION | $162.36 | 2715 DEER CREEK ROAD SOUTH | | LA CROSSE | WI | 54601 | UNITED STATES OF AMERICA |
| 449104 | ALTRA FEDERAL CREDIT UNION | $411.92 | 410 SOUTH TAYLOR | | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 433075 | AMARILLO COMMUNITY FEDERAL CREDIT UNION | $22,034.51 | 3930 U.S. HIGHWAY 9 | | AMARILLO | TX | 8857 | UNITED STATES OF AMERICA |
| 400261 | AMARILLO NATIONAL BANK | $750.73 | 1344 WEST 4TH AVENUE | | OLD BRIDGE | NJ | 44405 | UNITED STATES OF AMERICA |
| 448844 | AMBOY BANK | $884.16 | 718 EAST MICHIGAN AVENUE | | JACKSON | MI | 48201 | UNITED STATES OF AMERICA |
| 400055 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $1,917.64 | 4151 AMON CARTER BOULEVARD | | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN BANK | $4,940.00 | 140 FIRST AVENUE WEST | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 400325 | AMERICAN BANK CENTER | $1,674.06 | 417 MAIN STREET | | EAST HARTFORD | CT | 06128-0128 | UNITED STATES OF AMERICA |
| 400533 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $2,070.00 | ELK HORN STREET | | ELK HORN | IA | | UNITED STATES OF AMERICA |
| 441131 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $1,461.93 | 628 MAIN STREET | | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 360149 | AMERICAN SAVINGS BANK | $64.84 | 135 CITY CENTRE MALL | | MIDDLETOWN | HI | 45542 | UNITED STATES OF AMERICA |
| 419940 | AMERICAN SAVINGS BANK, FSB | $208.00 | 503 CHILLICOTHE STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

| ID | Name | Address | Amount | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 460295 | AMERICAN SOUTHWEST CREDIT UNION | 3006 EAST FRY BOULEVARD | $559.00 | | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 467576 | AMERICAN TRUST & SAVINGS BANK | 895 MAIN STREET | $807.98 | | DUBUQUE | IA | 52001 | UNITED STATES OF AMERICA |
| 433772 | AMERICAS CREDIT UNION, A FEDERAL CREDIT UNION | 12TH & PENDLETON STREET, BUILDING 2201 | $1,088.03 | | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 533177 | AMERICAS FIRST FEDERAL CREDIT UNION | 1200 4TH AVENUE NORTH | $113.96 | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 532653 | AMERICU CREDIT UNION | 1916 BLACK RIVER BOULEVARD | $4,008.40 | | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 419232 | AMERIS BANK | 3001 SOUTH MAIN STREET | $199.07 | | MOULTRIE | GA | 31768 | UNITED STATES OF AMERICA |
| 418923 | AMERISTATE BANK | 113 SOUTH PENNSYLVANIA STREET | $137.69 | | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 498130 | ANAHUAC NATIONAL BANK | P.O. BOX N 801 SOUTH ROSS STERLING | $570.70 | | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 460257 | ANCHOR BANK | 1120 MULBERRY | $282.20 | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 446494 | ANDIGO CREDIT UNION | 1205 EAST ALGONQUIN ROAD | $534.00 | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | 1205 EAST ALGONQUIN ROAD | $392.00 | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413855 | ANDREWS FEDERAL CREDIT UNION | 5711 ALLENTOWN ROAD, SUITE 400 | $3,686.96 | | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 490037 | ANECA FEDERAL CREDIT UNION | 4391 YOUREE DRIVE | $741.77 | | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES CREDIT UNION | 1001 LYNCH STREET | $4,454.86 | | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 460830 | ANZ BANK (TAIWAN) LIMITED | 16F, NO.7, SONGREN RD., XINYI DIST | $4,065.37 | | TAIPEI | | 110 | TAIWAN |
| 490773 | ANZ BANK NEW ZEALAND LIMITED | LEVEL 10, 170-186 FEATHERSTON STREET | $9,530.73 | | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | AO RAIFFEISENBANK | 17/1, TROITZKAYA STREET | $97.65 | | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 457252 | APCI FEDERAL CREDIT UNION | 7201 HAMILTON BOULEVARD | $726.20 | | ALLENTOWN | PA | 18195 | UNITED STATES OF AMERICA |
| 409144 | APCO EMPLOYEES CREDIT UNION | 1608 7TH AVENUE NORTH | $394.61 | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | 11050 JOHNS HOPKINS ROAD | $306.79 | | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 450241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | 5634 BOBBY HICKS HIGHWAY, SUITE 2 | $173.86 | | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 413491 | APPLE BANK FOR SAVINGS | 1395 NORTHERN BOULEVARD | $1,097.86 | | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | 4029 RIDGE TOP ROAD | $6,129.24 | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 422259 | APPLIED BANK | 660 PLAZA DRIVE | $4,343.92 | | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 400294 | ARAB INTERNATIONAL BANK | 35, ABDEL KHALEK SARWAT STREET | $762.66 | | CAIRO | | 11511 | EGYPT |
| 459037 | ARAB NATIONAL BANK | ARAB NATIONAL BANK BUILDING | $614.81 | MOURARIA STREET | RIYADH | | 11564 | SAUDI ARABIA |
| 416016 | ARBOR FINANCIAL CREDIT UNION | 1551 SOUTH 11TH STREET | $915.58 | | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 420727 | ARDENT CREDIT UNION | 1000 CHESTER PIKE, STE 600 | $617.99 | | PHILADELPHIA | PA | 19150 | UNITED STATES OF AMERICA |
| 411534 | ARIZONA CENTRAL CREDIT UNION | 2020 NORTH CENTRAL AVENUE, SUITE 600 | $1,550.11 | | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA FEDERAL CREDIT UNION | 333 NORTH 44TH STREET | $4,670.59 | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 440203 | ARKANSAS FEDERAL CREDIT UNION | 2424 MARSHALL ROAD | $1,560.06 | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 485471 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | 5666 COLUMBIA PIKE | $664.73 | | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 412757 | ARMED FORCES BANK, NATIONAL ASSOCIATION | THIRD STREET AND KANSAS AVENUE | $1,774.07 | | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 429487 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | 43 HIGH STREET | $201.00 | | CARIBOU | ME | 04736 | UNITED STATES OF AMERICA |
| 449724 | ARROWHEAD CENTRAL CREDIT UNION | 5601 HOSPITALITY LANE SUITE 200 | $1,920.71 | | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | 75 NORTHEAST STREET | $7,122.10 | | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 468241 | AS SEB BANKA | MEISTARU STREET 1, VALDLAUCI | $150.15 | | RIGAS RAJONS | | 1076 | LATVIA |
| 404487 | ASB BANK | 300 QUEENS STREET | $1,985.87 | KERAVNAS PAGASIS | AUCKLAND | | 1003 | NEW ZEALAND |
| 408680 | ASCEND FEDERAL CREDIT UNION | 500 ARPARK DRIVE | $1,832.72 | | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 401694 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | CALLE 72 NO. 6-12 | $16,526.65 | | BOGOTA | | | COLOMBIA |
| 420516 | ASSOCIATED CREDIT UNION | 6251 CROOKED CREEK ROAD | $2,985.86 | | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED CREDIT UNION OF TEXAS | 1095 WEST LEAGUE CITY PARKWAY | $1,576.67 | | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 420862 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | 1690 SOUTH CANFIELD-NILES ROAD | $74.99 | | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 420855 | AURGROUP FINANCIAL CREDIT UNION | 3800 CROWN ROAD | $284.61 | | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 432489 | AURORA FEDERAL CREDIT UNION | 8811 HOLDEN BOULEVARD | $5,498.52 | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 420336 | AURORA SCHOOLS FEDERAL CREDIT UNION | 12025 EAST MISSISSIPPI AVENUE UNIT-J | $94.91 | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 460506 | AUSTIN FEDERAL CREDIT UNION | 8929 SHOAL CREEK BOULEVARD | $986.19 | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 425100 | AUSTIN TELCO FEDERAL CREDIT UNION | 8929 SHOAL CREEK BOULEVARD | $71,062.61 | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 402720 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | 833 COLLINS STREET | $10,674.74 | | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 444346 | AVANNAA | | $2,229.00 | | | AL | | AUSTRALIA |
| 433506 | AVANTCARD DESIGNATED ACTIVITY COMPANY | DUBLIN ROAD | $199.97 | | CARRICK ON SHANNON | | Co Leitrim | REPUBLIC OF IRELAND |
| 461371 | AZER-TURK BANK OJSC | 2 MAMMADALIUZADEH-85 | $1,489.55 | | BAKU | | AZ1078 | AZERBAIJAN |
| 420531 | AZERBAIJAN INTERNATIONAL BANK | | $3,460.06 | | BAKU | | | AZERBAIJAN |
| 420578 | B&L STATE FEDERAL CREDIT UNION | | | | | | | UNITED STATES OF AMERICA |
| 411786 | BANCA DI SASSARI S.P.A. | VIALE MANCINI 2 | $3,462.06 | | SASSARI | | 7100 | ITALY |
| 455061 | BANCA NAZIONALE DEL LAVORO SPA | VIA VITTORIO VENETO 119 | $55,710.79 | | ROME | | 187 | ITALY |
| 427274 | BANCA SELLA S.P.A | PIAZZA GAUDENZIO SELLA 1 | $889.01 | | BIELLA | | 13900 | ITALY |
| 422189 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | 7A. AVENIDA 7-30, ZONA 9 | $502.34 | | GUATEMALA | | | GUATEMALA |
| 406836 | BANCO AMAMBAY S.A | ESTRELLA ESQ. 14 DE MAYO | $927.34 | | ASUNCION | | | PARAGUAY |
| 422831 | BANCO ATLAS SOCIEDAD ANONIMA | OLIVA 349 | $273.34 | | ASUNCION | | | PARAGUAY |
| 400673 | BANCO AZTECA S.A. INSTITUCION DE BANCA MULTIPLE | AV. INSURGENTES SUR NO. 3579 | $92.44 | COLONIA TLALPAN LA | MEXICO, D.F. | | 14000 | MEXICO |
| 423821 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A | YEGROS 435 C/25 DE MAYO | $886.99 | | ASUNCION | | | PARAGUAY |
| 422749 | BANCO BOLIVARIANO C.A | JUNIN 200 Y PANAMA | $1,689.38 | PISO 4 | GUAYAQUIL | | | ECUADOR |
| 460655 | BANCO BRADESCO CARTOES S.A | CIDADE DE DEUS S/N | $235,816.64 | PREDIO CINZA | OSASCO | SP | 06029-901 | BRAZIL |
| 422053 | BANCO BRADESCO S.A | CIDADE DE DEUS, VILA YARA | $661.64 | | OSASCO | SP | 06029-900 | BRAZIL |
| 403225 | BANCO CITIBANK S.A | AVENIDA PAULISTA, 1111 | $451.85 | | SAO PAULO | SP | 1311 | BRAZIL |
| 454949 | BANCO COMERCIAL PORTUGUES, S.A. | PRAÇA D. JOÃO I, 28 | $7,630.95 | | PORTO | | 4000-298 | PORTUGAL |
| 465103 | BANCO CONTINENTAL SAECA | AV. JOAO D. 28 | $611.87 | | ASUNCION | | | PARAGUAY |
| 422410 | BANCO CONTINENTAL | VIA MANCINI 2 | $2,911.18 | SAN ISIDRO | LIMA | | L-27 | PERU |
| 468464 | BANCO DE AMERICA CENTRAL COSTA RICA S.A. | | $610.99 | | SAN JOSE | | | COSTA RICA |
| 428653 | BANCO DE AMERICA CENTRAL, S.A. | AVENIDA REFORMA 9-55, ZONA 9 | $52.50 | | GUATEMALA | | | GUATEMALA |
| 415283 | BANCO DE CHILE | | $552.17 | | SANTIAGO | | | CHILE |
| 468966 | BANCO DE COSTA RICA S.A. | | $442.78 | | SAN JOSE | | | COSTA RICA |
| 463402 | BANCO DE CREDITO DE BOLIVIA, S.A. | CALLE COLON ESQ. MERCADO 1308 | $1,271.18 | | LA PAZ | | | BOLIVIA |
| 469617 | BANCO DE CREDITO E INVERSIONES | | $7,000.06 | | SANTIAGO | | | CHILE |
| 468588 | BANCO DE CREDITO DEL PERU | CALLE CENTENARIO 156 | $9,650.27 | | LIMA 1 | | | PERU |
| 404389 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | 7A. AVENIDA 7-24, ZONA 9 | $297.66 | EDIFICIO SAN PEDRO | GUATEMALA | | | GUATEMALA |
| 404932 | BANCO DE GUAYAQUIL, S.A. | P. ICAZA Y PICHINCHA 106 Y/O 107 | | | GUAYAQUIL | | | ECUADOR |
| 421455 | BANCO DE LA PRODUCCION, S.A. | CENTRO CORPORATIVO BANPRO, ROTONDA | | EL QUEGUENSE 1C. ESTE | | | | NICARAGUA |

| ID | Name | Amount | Address | Detail | City | State | Code | Country |
|---|---|---|---|---|---|---|---|---|
| 464832 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 457 | | BUENOS AIRES | | 1036 | ARGENTINA |
| 465036 | BANCO DE VENEZUELA, C.A. BANCO UNIVERSAL | $980.00 | AV. FRANCISCO DE MIRANDA, CARACAS | | CARACAS | | 1010 | VENEZUELA |
| 465179 | BANCO DEL PACIFICO S.A. | $946.00 | GENERAL CORDOVA Y JUNNN, ESQUINA | | GUAYAQUIL | | | ECUADOR |
| 468401 | BANCO DO BRASIL S.A. | $45,926.32 | AV. PRESIDENTE VARGAS | | BRASILIA | DF | 70070-100 | BRAZIL |
| 402010 | BANCO FINANCIERA COMERCIAL HONDUREÑA, S.A. | $2,663.37 | ENTRE LAS COLONIAS EDIF. PLAZA VICTORIA | | TEGUCIGALPA | | | HONDURAS |
| 402235 | BANCO AGRICOLA, S.A. CALLE 24 | $2,926.99 | AVE. CUBA Y CALLE 24 | | PANAMA | | | PANAMA |
| 451328 | BANCO GNB PARAGUAY, S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2351 ESQ. | | ASUNCION | | | PARAGUAY |
| 422927 | BANCO INTERNACIONAL, S.A. | $1,372.43 | AVENIDA REFORMA 15-85, ZONA 10 | | GUATEMALA | | | GUATEMALA |
| 408689 | BANCO ITAU PARAGUAY, S.A. | $22,306.72 | OLIVA NO. 349 C/CHILE | | ASUNCION | | | PARAGUAY |
| 465110 | BANCO ITAU URUGUAY S.A. | $60,377.95 | ZABALA 1463 | | MONTEVIDEO | | | URUGUAY |
| 400248 | BANCO ITAUCARD, S.A. | $104,080.15 | PÇA ALFREDO E. SOUZA ARANHA, 100 TORRE C | | SAO PAULO | SP | 04344-902 | BRAZIL |
| 414766 | BANCO LAFISE S.A. | $302.44 | OFIPLAZA DEL ESTE, EDIFICIO C | BARRIO ESCALANTE | SAN JOSE | | | COSTA RICA |
| | BANCO MERCANTIL DEL NORTE S.A., INSTITUCIÓN DE BANCA MÚLTIPLE, | | | | | | | |
| 401966 | GRUPO FINANCIERO BANORTE | $4,243.73 | PASEO DE LA REFORMA 116 | COLONIA JUAREZ | MEXICO D.F. | MS | 38801 | MEXICO |
| 457608 | BANCO NACIONAL DE MEXICO, S.A. | $2,673.97 | RIO MAGDALENA | COL. BARRIO ACTIPAN | MEXICO D.F. | | 1060 | MEXICO |
| 441132 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $33,325.94 | AV. 17 ENTRE CALLES 77 Y 78 | EDIF. BANCO OCCIDENTAL MARACAIBO-ESTADO ZULIA | MARACAIBO | | 4001 | VENEZUELA |
| 454605 | BANCO POPULAR DE PUERTO RICO | $11,028.76 | AVE. MUÑOZ RIVERA 209 | EDIF. POPULAR CENTER | HATO REY | | 918 | PUERTO RICO |
| 429263 | BANCO PROMERICA DE GUATEMALA, S.A. | $3,760.95 | 16 CALLE 1-24, ZONA 10 | | GUATEMALA | | 1010 | GUATEMALA |
| 411097 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $713.46 | CENTRO FINANCIERO PROVINCIAL | AV. ESTE O, SAN BERNARDINO | CARACAS | | 1060 | VENEZUELA |
| 417697 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $697.12 | AVE. VASCONCELOS NO. 142 OTE | COLONIA DEL VALLE | GARZA GARCIA, N.L. MONTERREY | | 66220 | MEXICO |
| 408559 | BANCO SANTANDER S.A. | $29,333.46 | RUA SETE DE SETEMBRO, 1028 | | PORTO ALEGRE-RS | RS | 90010-191 | BRAZIL |
| 472811 | BANCO SANTANDER S.A. | $2,771.11 | CERRITO 448 | | MONTEVIDEO | | | URUGUAY |
| 450419 | BANCORPSOUTH BANK | $1,955.46 | SPRING AND TROY STREETS | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 411016 | BANESCO BANCO UNIVERSAL, C.A. | $1,380.34 | TORRE BANESCO | CIC GUACAIPURO | EL ROSAL, CARACAS | | 1060 | VENEZUELA |
| 403554 | BANGKOK BANK PUBLIC COMPANY LIMITED | $1,489.54 | 333 SILOM ROAD | | BANGKOK | | 4401 | THAILAND |
| 448262 | BANK & TRUST COMPANY | $74.99 | 401 NORTH MADISON | | LITCHFIELD | IL | 62056 | UNITED STATES OF AMERICA |
| 404950 | BANK AUDI SAL | $1,694.55 | BOR. CENTER, 3RD FLOOR, CHARLES MALEK | AVENUE, ASHRAFIEH | BEIRUT | | | LEBANON |
| 431166 | BANK STAFF FEDERAL CREDIT UNION | $2,802.31 | 1725 I STREET NW | SUITE 900 | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 430434 | BANK GOSPODARSTWA KRAJOWEGO | $48.98 | AL. JEROZOLIMSKIE 7 | | WARSAW | | 00-955 | POLAND |
| 440210 | BANK HANDLOWY W WARSZAWIE S.A. | $334.86 | ULICA SENATORSKA 16 | | WARSAW | | 00-923 | POLAND |
| 408605 | BANK LEUMI LE-ISRAEL B.M. | $4,561.92 | 34 YEHUDA HALEVY STREET | | TEL AVIV | | 61000 | ISRAEL |
| 460309 | BANK MILLENNIUM SPÓŁKA AKCYJNA | $29.24 | ULICA STANISŁAWA ZARYNA 2A | | WARSAW | | 02-593 | POLAND |
| 410099 | BANK OF AFRICA - NIGER SA | $40.90 | P.O BOX 10 973 | | NIAMEY | | | NIGER |
| 402417 | BANK OF AKRON | $442.87 | 46 MAIN STREET | | AKRON | NY | 14001 | UNITED STATES OF AMERICA |
| 402275 | BANK OF AMERICA - COMMERCIAL CREDIT | $466,984.62 | 1100 NORTH KING STREET | | WILMINGTON | DE | 19884-0161 | UNITED STATES OF AMERICA |
| 438602 | BANK OF AMERICA - CONSUMER CREDIT | $3,245,107.53 | 101 SOUTH TRYON STREET | | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 434640 | BANK OF AMERICA, NATIONAL ASSOCIATION | $3,022.76 | 200 FRONT STREET WEST, SUITE 2700 | | TORONTO | ON | M5V 3L2 | CANADA |
| 436188 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $1,142.08 | 550 PLENTY ROAD, PH.THAWAN | | BANGKOK | | 10330 | THAILAND |
| 401870 | BANK OF CHINA LIMITED | $299.07 | 101 SOUTH MAIN STREET | | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 456143 | BANK OF CLEARFIELD COUNTY | $5,625.67 | NO. 1 FUXINGMEN NEI DAJIE | | BEIJING | | 100818 | CHINA |
| 458124 | BANK OF CLEVELAND | $213.58 | TWO EAST MAIN STREET | | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 426124 | BANK OF COMMUNICATIONS | $99.74 | 75 FIRST STREET, NORTHWEST | | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 466589 | BANK OF COMMUNICATIONS CO.,LTD. | $7.43 | 188 YIN CHENG ZHONG ROAD | | SHANGHAI | | 200233 | CHINA |
| 434309 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $32,346.94 | 51 STASINOS STREET, AYIA PARASKEVI | STROVOLOS | NICOSIA | | 2002 | CYPRUS |
| 481110 | BANK OF GUAM | $2,223.43 | 111 CHALAN SANTO PAPA | | HAGATNA | | 96910 | GUAM |
| 462309 | BANK OF HAWAII | $882.89 | 111 SOUTH KING STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 464344 | BANK OF IDAHO | $1,673.90 | 399 NORTH CAPITAL AVENUE | | IDAHO FALLS | ID | 83402-3055 | UNITED STATES OF AMERICA |
| 472742 | BANK OF IRELAND (UK) PLC | $6,946.47 | BOW BELLS HOUSE | 1 BREAD STREET | LONDON | | EC4M 9BE | UNITED KINGDOM |
| 449261 | BANK OF LABOR | $502.01 | 756 MINNESOTA AVENUE | | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 451359 | BANK OF LANGSTON | $71.41 | 100 SOUTH MAIN STREET | | KILMARNOCK | VA | 22482 | UNITED STATES OF AMERICA |
| 421383 | BANK OF MALDIVES PLC | $230.22 | 11 BODUTHAKURUFAANU MAGU | | MALE | | 20094 | MALDIVES |
| 459913 | BANK OF NEW ZEALAND | $165.12 | 80 BOULCOTT STREET | | WELLINGTON | | | NEW ZEALAND |
| 459919 | BANK OF NIAGARA COUNTY | $130.94 | 831 ASIAN AVENUE | | THOMASVILLE | NC | 27360 | UNITED STATES OF AMERICA |
| 422536 | BANK OF OCEAN CITY | $6,178.01 | 10005 GOLF COURSE ROAD | | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 432574 | BANK OF O'FALLON | $831.13 | 901 SOUTH LINCOLN AVENUE | | O'FALLON | IL | 62269-8626 | UNITED STATES OF AMERICA |
| 424686 | BANK OF QUEENS COUNTY | $4,672.33 | LEVEL 17, 259 QUEEN STREET | | BRISBANE | QLD | 4000 | AUSTRALIA |
| 404070 | BANK OF SCOTLAND PLC | $945.44 | THE MOUND | | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 415760 | BANK OF SPRINGFIELD | $53,940.21 | 3400 WEST WABASH | | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 466901 | BANK OF THE JAMES | $347,297.20 | 828 MAIN STREET | | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 402800 | BANK OF STOCKTON | $97.00 | 301 EAST MINER AVENUE | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 460710 | BANK OF TAIWAN | $1,528.88 | 120 CHUNGKING SOUTH RD, SECTION I | | TAIPEI, R.O.C. | | | TAIWAN |
| 430549 | BANK OF TENNESSEE | $115.07 | 301 EAST CENTER STREET | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 408931 | BANK OF THE JAMES | $34.91 | 615 CHURCH STREET | | LYNCHBURG | VA | 24504-3200 | UNITED STATES OF AMERICA |
| 408276 | BANK OF THE PACIFIC | $405.68 | 300 EAST MARKET STREET | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 449411 | BANK OF THE WEST | $2,337.70 | 180 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 424822 | BANK OF UTAH | $318.28 | 2605 WASHINGTON BOULEVARD | | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 418875 | BANK OF VALLETTA P.L.C. | $74.99 | 58 ZACHARY STREET | | VALLETTA | | VLT 1130 | MALTA |
| 403822 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $541.16 | 53/57 GRZYBOWSKA STREET | | WARSZAWA | | 00-950 | POLAND |
| 460639 | BANK OF SCOTLAND (IRELAND) | $5,276.05 | 4 DUKANG STREET | | TAIPEI, R.O.C. | | | TAIWAN |
| 477884 | BANK SNB | $850.39 | 608 SOUTH MAIN STREET | | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| 447205 | BANKERS' BANK | $95.88 | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 412190 | BANKERS BANK OF KANSAS | $474.75 | 555 NORTH WOODLAWN STREET | | WICHITA | KS | 67208 | UNITED STATES OF AMERICA |
| 426331 | BANKERS TRUST COMPANY | $405.68 | 1099 18TH STREET, SUITE 2700 | | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 438650 | BANKERS TRUST COMPANY | $233.70 | 453 7TH STREET | | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 435143 | BANKINVEST | $129.95 | 21110 SOUTH WESTERN AVENUE | | OLYMPIA FIELDS | | 60461 | UNITED STATES OF AMERICA |
| 433935 | BANKNORTH (NASDAQ) | $31.96 | MARICN NUTWAN PLACE | | RIJAN | | | POLAND |
| 443581 | BANKNEWPORT | $648.70 | 10 WASHINGTON SQUARE | | NEWPORT | RI | 2840 | UNITED STATES OF AMERICA |
| 434822 | BANKNEWPORT | $158.27 | 232 JACKSON STREET | | BELIZOM | MS | 39036 | UNITED STATES OF AMERICA |
| 438652 | BANKNOTE | $98.55 | 14817 OAK LANE | | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| ID | Amount | Name | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 497600 | $3,129.71 | BANQUE FEDERATIVE DU CREDIT MUTUEL | 34 RUE DU WACKEN | STRASBOURG | | 67000 | FRANCE |
| 429757 | $1,013.42 | BANQUE NATIONALE DU CANADA | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | MONTREAL | QC | H3A 3N3 | |
| 465222 | $1,479.79 | BANQUE LIBANO-FRANCAISE SAL | LIBERTY TOWER | BEIRUT | | | LEBANON |
| 698655 | $9,655.82 | BANQUE SAUDI FRANSI | AL MATHER ROAD | RIYADH | | 11554 | SAUDI ARABIA |
| 426102 | $550.41 | BANTERRA BANK | 3201 BANTERRA DRIVE | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 415690 | $642.76 | BAPTIST HEALTH SOUTH FLORIDA FEDERAL CREDIT UNION | 13300 SW 90TH STREET | MIAMI | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | $1,079.16 | BAR HARBOR BANK & TRUST | 82 MAIN STREET | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 403315 | $33,076.96 | BARCLAYS BANK DELAWARE | 100 SOUTH WEST STREET | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403884 | $881,029.51 | BARCLAYS BANK PLC | 1 CHURCHILL PLACE | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 446910 | $400.02 | BARKSDALE FEDERAL CREDIT UNION | 2701 VILLAGE LANE | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | $547.47 | BASHAS ASSOCIATES FEDERAL CREDIT UNION | 755 EAST GUADALUPE ROAD | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 420517 | $5,557.71 | BAXTER CREDIT UNION | 340 NORTH MILWAUKEE AVENUE | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 430833 | $382.02 | BAY BANK, FSB | 2328 WEST JOPPA ROAD, SUITE 325 | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463691 | $441.60 | BAY CITIES CREDIT UNION | 22777 MAIN STREET | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 478785 | $988.12 | BAY CREDIT UNION | 601 HIGHWAY 231 | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | $77.69 | BAY FEDERAL CREDIT UNION | 3333 CLARES STREET | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 460762 | $19,594.07 | BAYERISCHE LANDESBANK | BRIENNER STRASSE 18 | MUENCHEN | | 80333 | GERMANY |
| 410181 | $13,316.69 | BBVA BANCOMER S.A. | AVE. UNIVERSIDAD 1200 | MEXICO CITY | | 3339 | MEXICO |
| 498669 | $1,809.49 | BC-CARD COMPANY LIMITED | 15/87 SEOCHO-DONG, SEOCHO-GU | SEOUL | | | SOUTH KOREA |
| 445230 | $31.57 | BEEHIVE FEDERAL CREDIT UNION | 65 SOUTH CENTER | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 410843 | $15,418.73 | BELCO COMMUNITY CREDIT UNION | 449 NORTH SECOND STREET | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 408030 | $17,669.94 | BELLCO CREDIT UNION | 7600 EAST ORCHARD ROAD, SUITE 400N | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 403558 | $3,680.03 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | 32 MYASNIKOVA STREET | MINSK | | 220030 | BELARUS |
| 469372 | $749.70 | BENCHMARK COMMUNITY BANK | 100 SOUTH BROAD STREET | KENBRIDGE | VA | 23944 | UNITED STATES OF AMERICA |
| 494458 | $23,020.96 | BENDIGO AND ADELAIDE BANK LIMITED | FOUNTAIN COURT | BENDIGO VICTORIA | | 3550 | AUSTRALIA |
| 422481 | $4,301.64 | BENEFICIAL BANK | 1818 MARKET STREET | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 439878 | $329.92 | BESSER CREDIT UNION | 1381 NORTH BAGLEY STREET | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 478660 | $586.22 | BFI BANCA DI FINANZA (CA BANCO) UNIVERSAL | AV. LA SALLE (ANTES AV. NEGRO PRIMERO) | CARACAS | | | VENEZUELA |
| 448271 | $133.50 | BFG FEDERAL CREDIT UNION | 445 SOUTH MAIN STREET | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 445216 | $227.95 | BLACK HILLS FEDERAL CREDIT UNION | 2700 NORTH PLAZA DR | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 409082 | $228.19 | BLACKHAWK COMMUNITY CREDIT UNION | 2640 WEST COURT STREET | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 460931 | $319.98 | BLINK FINANS S.A. | HANBA, ADLICLA ZOTTER STRASSE | BASEL | | | SWITZERLAND |
| 441719 | $80.99 | BMI FEDERAL CREDIT UNION | 6165 EMERALD PARKWAY | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 441116 | $32,912.42 | BMO HARRIS BANK NATIONAL ASSOCIATION | 111 WEST MONROE STREET | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 541223 | $49,184.21 | BMO BANK OF NORTH AMERICA | 2378 EAST PARLEYS WAY, SUITE 301 | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 456282 | $24,465.31 | BNP PARIBAS | 16 BOULEVARD DES ITALIENS | PARIS | | 75009 | FRANCE |
| 483519 | $4,485.91 | BOCI CREDIT CARD (INTERNATIONAL) LIMITED | 20/F BOC CREDIT CARD CENTER | WHONG KONG | | | HONG KONG, CHINA |
| 482689 | $4,294.26 | BODDIE-NOELL ENTERPRISES CREDIT UNION | 1273 GATEWAY DRIVE | TULSA | WA | 89124 | UNITED STATES OF AMERICA |
| 427514 | $44,463.27 | BOKF, NATIONAL ASSOCIATION | ONE WILLIAMS CENTER 14 SW | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 445376 | $149.00 | BOND COMMUNITY FEDERAL CREDIT UNION | 433 MORELAND AVENUE NORTHEAST | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 403148 | $6,176.31 | BONDUEL STATE AG | ZURCHER STRASSE | ZURICH | | 8021 | SWITZERLAND |
| 430205 | $6,154.95 | BOULDER DAM CREDIT UNION | 530 AVENUE G | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 463071 | $25.46 | BOWATER EMPLOYEES CREDIT UNION | 454 HIGHWAY 163 | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 430753 | $1,317.52 | BP FEDERAL CREDIT UNION | 580 WESTLAKE PARK BOULEVARD | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 400711 | $41,771.38 | BRANCH BANKING AND TRUST COMPANY | 50 AVENUE PIERRE MENDES FRANCE | PARIS | | 75013 | FRANCE |
| 403623 | $61,256.52 | BRANCH BANKING AND TRUST COMPANY-CREDIT | 200 WEST SECOND STREET | WINSTON-SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 404501 | $123,228.82 | BREMER BANK NATIONAL ASSOCIATION | 200 WEST SECOND STREET | WINSTON-SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 417293 | $873.31 | BREWERY FEDERAL CREDIT UNION | 5889 GREAT PLAZA 6 EDIF. BRASILIA | BREWER | ME | 7000-200 | BRAZIL |
| 406008 | $157.36 | BRIGHTSTAR CREDIT UNION | 229 DIRIGO DRIVE | BREWER | ME | 4412 | UNITED STATES OF AMERICA |
| 460541 | $1,515.52 | BRIDGEVIEW BANK GROUP | 5901 DEL LARGO CIRCLE | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 480160 | $157.56 | BRONCO FEDERAL CREDIT UNION | 1177 NORTHEAST LOOP 410 | SAN ANTONIO | TX | 78209 | UNITED STATES OF AMERICA |
| 436195 | $13,936.42 | BRYANT BANK | 135 STEWART DRIVE | FRANKLIN | AL | 28651 | UNITED STATES OF AMERICA |
| 460363 | $928.92 | BURKE & HERBERT BANK & TRUST COMPANY | 1550 MCFARLAND BOULEVARD NORTH | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 409078 | $976.80 | BUTTERFIELD BANK (CAYMAN) LIMITED | 1525 DUKE STREET | ALEXANDRIA | VA | 22314-3863 | UNITED STATES OF AMERICA |
| 419419 | $6,158.88 | BYBLOS BANK SAL | BUTTERFIELD GRAND CAYMAN | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 412771 | $12,213.31 | BYRON BANK | ELIAS SARKIS AVENUE | BEIRUT | | 1107-2811 | LEBANON |
| 413191 | $887.03 | CABLE ONE, INC. | 200 NORTH WALNUT | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 404727 | $14.95 | CADENCE BANK, N.A. | 37 FLEET STREET | LONDON | EN | EC4P 4DQ | UNITED KINGDOM |
| 442266 | $1,460.06 | CAIXA ECONOMICA MONTEPIO GERAL | 2100 THIRD AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 422239 | $674.25 | CAIXA GERAL DE DEPOSITOS S.A. | RUA DO OURO 219-241 | LISBOA | | 1100 | PORTUGAL |
| 412457 | $91.31 | CAIXABANK, S.A. | AV. JOAO XXI 63 | LISBOA | | 1800-300 | PORTUGAL |
| 410081 | $1,469.92 | CALIFORNIA CREDIT UNION | AVENIDA DIAGONAL 621-629 | BARCELONA | | 8028 | SPAIN |
| 421734 | $32,640.88 | CAMBRIDGE SAVINGS BANK | 701 NORTH BRAND BOULEVARD | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 478855 | $715.80 | CAMPUS USA CREDIT UNION | 1400 MASSACHUSETTS AVENUE SOUTHEAST | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 489818 | $5,920.90 | CANADIAN IMPERIAL BANK OF COMMERCE | 14007 NW 1ST ROAD | JONESVILLE | FL | 32699 | UNITED STATES OF AMERICA |
| 450003 | $380.14 | CANANDAIGUA NATIONAL BANK & TRUST COMPANY | 199 BAY STREET, 5TH FLOOR | TORONTO | ON | M5L 1A2 | CANADA |
| 463508 | $788,063.27 | CAPITA, INC. | 72 SOUTH MAIN STREET | CANANDAIGUA | NY | | UNITED STATES OF AMERICA |
| 460449 | $492.73 | CAPITAL BANK N.A. | 555 PRICE CHARLES DRIVE | NOTTINGHAM | MD | L80 B53 | UNITED STATES OF AMERICA |
| 427538 | $242.97 | CAPITAL CITY BANK | 217 NORTH MONROE STREET | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 460437 | $22,242.65 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | 4 WINNERS CIRCLE | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 404118 | $2,427.78 | CAPITAL ONE BANK | 40 WEST 13W SOUTH | OREM | UT | 84058 | UNITED STATES OF AMERICA |
| 402861 | $2,084.03 | CAPITAL ONE, N.A. | 825 MORRIS AVENUE | GREEN BAY | WI | 54304 | UNITED STATES OF AMERICA |
| 415376 | $289.96 | CAPITAL CITY BANK | 204 WEST THAYER AVENUE | BISMARCK | ND | 58501 | UNITED STATES OF AMERICA |
| 414835 | $551.45 | CAPITAL ONE (EUROPE) PLC | 775 SOUTH HASTINGS EXPRESSWAY DRIVE | STATION STREET | ID | 83642 | UNITED KINGDOM |
| 477596 | $201.65 | CAPITAL ONE BANK (USA) NATIONAL ASSOCIATION | TRENT HOUSE | NOTTINGHAM | | NG2 3AJ | UNITED KINGDOM |
| 400229 | $2,375.80 | CAPITAL ONE BANK (USA) NATIONAL ASSOCIATION | 4851 COX ROAD | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 400414 | $872,082.97 | CAPITAL ONE, N.A. | 1680 CAPITAL ONE DRIVE | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| 423866 | $863.56 | CAPITOL FEDERAL SAVINGS BANK | 700 SOUTH KANSAS AVENUE | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 402508 | $66,024.04 | CARD SERVICES FOR CREDIT UNIONS, INC. | 15950 BAY VISTA DRIVE, SUITE 170 | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| 408681 | $52,354.60 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | 6502 MCMAHON DRIVE | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Institution | Address | Amount | Address 2 | City | State/Prov. | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 413604 | CARROLLTON BANK | 315 WEST PUBLIC SQUARE | $401.41 | | CARROLLTON | IL | 62016 | UNITED STATES OF AMERICA |
| 420452 | CARTA SI S.P.A. | CORSO SEMPIONE 55 | $44,836.84 | | MILAN | | 20145 | ITALY |
| 440213 | CATALYST CORPORATE FEDERAL CREDIT UNION | 6801 PARKWOOD BOULEVARD | $149.86 | | PLANO | TX | 75024 | UNITED STATES OF AMERICA |
| 401921 | CB MOLDOVA AGROINDBANK S.A. | 9, COSMONAUTILOR STREET | $2,826.27 | | CHISINAU | | MD-2005 | MOLDOVA, REPUBLIC OF |
| 404713 | CBC BANK | 330 E 1ST BROADWAY | $1,828.70 | | MARYVILLE | TN | 37804 | UNITED STATES OF AMERICA |
| 415514 | CBC FINANCIAL CREDIT UNION | 2115 EAST GOLF ROAD | $370.90 | | OXNARD | CA | 93030-2757 | UNITED STATES OF AMERICA |
| 460895 | CEDAR POINT FEDERAL CREDIT UNION | 22740 MAPLE ROAD | $104.87 | | LEXINGTON PARK | MD | 20653 | UNITED STATES OF AMERICA |
| 413574 | CEDYNA FINANCIAL CORPORATION | 2-16-4, KONAN | $33,631.29 | MINATO-KU | TOKYO | | 108-8117 | JAPAN |
| 432862 | CENTER NATIONAL BANK | 301 NORTH RAMSEY AVENUE | $149.86 | | LITCHFIELD | MN | 55355 | UNITED STATES OF AMERICA |
| 470126 | CENTIER BANK | 1500 - 11TH STREET | $1,048.77 | | WHITING | IN | 46394 | UNITED STATES OF AMERICA |
| 431715 | CENTRAL CREDIT UNION | 1430 NATIONAL ROAD | $497.00 | | COLUMBUS | IN | 47201 | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK | 79 NORTH UNIVERSITY AVENUE | $59.97 | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 413704 | CENTRAL BANK & TRUST CO. | 300 WEST VINE STREET | $363.52 | | LEXINGTON | KY | 40507 | UNITED STATES OF AMERICA |
| 440690 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | 1000 PRIMERA BOULEVARD | $400.95 | | LAKE MARY | FL | 32746 | UNITED STATES OF AMERICA |
| 444827 | CENTRAL MAINE FEDERAL CREDIT UNION | 1000 LISBON STREET | $162.36 | | LEWISTON | ME | 04240-5746 | UNITED STATES OF AMERICA |
| 440820 | CENTRAL NATIONAL BANK | 8320 WEST HIGHWAY 84 | $276.83 | | WACO | TX | 76710 | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | 714 MAIN STREET | $324.42 | | ENID | OK | 73701 | UNITED STATES OF AMERICA |
| 461605 | CENTRAL STATE CREDIT UNION | 919 NORTH CENTER STREET | $2,186.41 | | SHREWSBURY | MA | 01545 | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | 7100 NORTH FINANCIAL DRIVE | $268.80 | | FRESNO | CA | 93720 | UNITED STATES OF AMERICA |
| 444480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | 1638 MT. ATHOS ROAD | $474.04 | | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 444133 | CENTRAL WILLAMETTE COMMUNITY CREDIT UNION | 7101 SUPRA DRIVE SOUTHWEST | $82.40 | | ALBANY | OR | 97321 | UNITED STATES OF AMERICA |
| 408677 | CENTRIC FEDERAL CREDIT UNION | 1001 THOMAS ROAD | $449.94 | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 438606 | CENTURY FEDERAL CREDIT UNION | 1240 EAST 9TH STREET | $1,736.68 | | CLEVELAND | OH | 44199 | UNITED STATES OF AMERICA |
| 401159 | CESKA SPORITELNA, A.S. (CZECH SAVINGS BANK) | OLBRACHTOVA 1929/62 | $59.96 | | PRAGUE 4 | | 14000 | CZECH REPUBLIC |
| 418454 | CFCU COMMUNITY CREDIT UNION | 1030 CRAFT ROAD | $32,452.26 | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 464027 | CHAFFEY FEDERAL CREDIT UNION | 410 NORTH LEMON | $149.86 | | ONTARIO | CA | 91764 | UNITED STATES OF AMERICA |
| 440999 | CHARLES SCHWAB BANK | 5190 NEIL ROAD, SUITE 300 | $989.52 | | RENO | NV | 89502-9830 | UNITED STATES OF AMERICA |
| 440025 | CHARLOTTE STATE BANK & TRUST | 1100 TAMIAMI TRAIL | $1,474.69 | | PORT CHARLOTTE | FL | 33953 | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | 1721 MEDICAL PARK DRIVE | $309.84 | | BILOXI | MS | 39531 | UNITED STATES OF AMERICA |
| 446931 | CHARTER BANK | 10502 LEOPARD STREET | $538.21 | | CORPUS CHRISTI | TX | 78410-2621 | UNITED STATES OF AMERICA |
| 443140 | CHARTER OAK FEDERAL CREDIT UNION | 521 HIGHLAND AVENUE | $81.18 | | GROTON | CT | 06340 | UNITED STATES OF AMERICA |
| 410997 | CHARTWAY FEDERAL CREDIT UNION | 5700 CLEVELAND STREET | $52,433.82 | | VIRGINIA BEACH | VA | 23462 | UNITED STATES OF AMERICA |
| 461135 | CHASE BANK USA, NATIONAL ASSOCIATION | 200 WHITE CLAY CENTER DRIVE | $56,805,698.07 | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 460659 | CHASE PAYMENTECH SOLUTIONS, LLC | 8181 COMMUNICATIONS PARKWAY | $152,717.77 | | CINCINNATI | OH | 45202-3275 | UNITED STATES OF AMERICA |
| 464383 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | 4523 DRIFTWOOD DRIVE | $2,572.32 | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |
| 479820 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | 1407 W. WASHINGTON | $191.64 | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 434689 | CHINA CITIC BANK INTERNATIONAL LIMITED | TWO CHINACHEM EXCHANGE SQUARE | $933.66 | 338 KING'S ROAD, QUARRY BAY | HONG KONG | | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | 11/F DEVON HOUSE | $209.42 | 979 KING'S ROAD, QUARRY BAY | HONG KONG | | | HONG KONG, CHINA |
| 439745 | CHINA CONSTRUCTION BANK CORPORATION | 25 FINANCIAL STREET | $1,484.40 | | SHANGHAI | | 200135 | CHINA |
| 430456 | CHINA MERCHANTS BANK CO., LTD | NO. A 25 SHENNAN ROAD CENTRAL | $58.93 | XINMEN BUILDING | SHENZHEN | | | CHINA |
| 461198 | CHINA MINSHENG BANKING CORP., LTD | 101 HAIZE STREET | $181.57 | | BEIJING | | | CHINA |
| 462273 | CHINATRUST COMMERCIAL BANK, LTD | 6/F, CHUNG HING BANK CENTRE | $683.00 | 24 (3) DES VOEUX ROAD, CENTRAL HONG KONG | HONG KONG | | | HONG KONG, CHINA |
| 442581 | CHINO COMMERCIAL BANK, NATIONAL ASSOCIATION | 14245 PIPELINE AVENUE | $532.24 | | CHINO | CA | 91710 | UNITED STATES OF AMERICA |
| 438984 | CHIPHONE FEDERAL CREDIT UNION | 623 ELM STREET | $811.18 | | ELKHART | IN | 46514 | UNITED STATES OF AMERICA |
| 460939 | CHIVAHO FEDERAL CREDIT UNION | 550 MAIN STREET, ROOM 5510 | $3,114.63 | | CHILLICOTHE | OH | 45601 | UNITED STATES OF AMERICA |
| 402856 | CHOICE FINANCIAL GROUP | 3601 PARKDALE AVENUE | $52,197.91 | | GRAFTON | ND | 58237 | UNITED STATES OF AMERICA |
| 466738 | CITADEL FEDERAL CREDIT UNION | 520 EAGLEVIEW BOULEVARD | $10,338.08 | | EXTON | PA | 19341 | UNITED STATES OF AMERICA |
| 460657 | CITIBANK EUROPE PLC | 1 NORTH WALL QUAY | $289.60 | | DUBLIN | | 1 | REPUBLIC OF IRELAND |
| 420569 | CITIBANK KOREA INC. | 39, DA-DONG | $53,964.03 | CHUNG-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 461428 | CITIBANK SINGAPORE LIMITED | 3 TEMASEK AVENUE, #12-00 CENTENNIAL TOWER | $53,855.04 | | SINGAPORE | | 039190 | SINGAPORE |
| 414009 | CITIBANK TAIWAN LIMITED | 8F, 16 NANKING EAST ROAD | $54,611.18 | | TAIPEI | | 111 | TAIWAN |
| 425634 | CITIBANK (HONG KONG) LIMITED | 10/F CITIBANK TOWER | $2,718,689.81 | 3 GARDEN ROAD, CENTRAL | HONG KONG | | | HONG KONG, CHINA |
| 411559 | CITIGROUP PTY LIMITED | 2 PARK STREET | $87,983.05 | | SYDNEY | NSW | 2000 | AUSTRALIA |
| 451188 | CITIBANK, N.A. | 701 EAST 60TH STREET NORTH | $5,796.25 | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 432720 | CITIBANK NATIONAL ASSOCIATION | 3900 PARADISE ROAD, SUITE 127 | $2,197.91 | | LAS VEGAS | NV | 89169 | UNITED STATES OF AMERICA |
| 461412 | CITIBANK (CHINA) CO., LTD | 33 HUAYUANSHIQIAO ROAD | $384.45 | | SHANGHAI | | 200120 | CHINA |
| 444951 | CITIZENS BANK & TRUST CO. | 123 WEST 12TH STREET | $419.18 | | VAN BUREN | AR | 72956 | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK OF LAS CRUCES | 505 SOUTH MAIN STREET | $335.00 | | LAS CRUCES | NM | 88001 | UNITED STATES OF AMERICA |
| 426984 | CITIZENS BANK, NATIONAL ASSOCIATION | ONE CITIZENS PLAZA | $919,855.42 | | PROVIDENCE | RI | 02903 | UNITED STATES OF AMERICA |
| 440076 | CITIZENS BANK OF ARLINGTON, INC. | ONE WALNUT STREET | $217.73 | | ARLINGTON | KY | 42021 | UNITED STATES OF AMERICA |
| 403778 | CITIZENS EQUITY FIRST CREDIT UNION | 5401 WEST DIRKSEN PARKWAY | $964.63 | | PEORIA | IL | 61607 | UNITED STATES OF AMERICA |
| 415509 | CITY & COUNTY CREDIT UNION | 144 11TH STREET EAST | $1,539.28 | | SAINT PAUL | MN | 55101 | UNITED STATES OF AMERICA |
| 442460 | CITY NATIONAL BANK | 1729 WESTWOOD AVE. | $49.89 | | BEVERLY HILLS | CA | 90210 | UNITED STATES OF AMERICA |
| 417929 | CITY NATIONAL BANK | 400 NORTH ROXBURY DRIVE | $10,410.29 | | CHARLESTON | WV | 25313 | UNITED STATES OF AMERICA |
| 448836 | CITY NATIONAL BANK OF FLORIDA | 25 WEST FLAGLER STREET | $479.00 | | MIAMI | FL | 33130 | UNITED STATES OF AMERICA |
| 452080 | CLEAR MOUNTAIN BANK | 1000 NORTH PRESTON HIGHWAY | $1,654.40 | | BRUCETON MILLS | WV | 26525 | UNITED STATES OF AMERICA |
| 479101 | CLEARPATH FEDERAL CREDIT UNION | 340 ARDEN AVENUE | $124.98 | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 418043 | CLEARVIEW FEDERAL CREDIT UNION | 8805 UNIVERSITY BOULEVARD | $2,981.12 | | MOON TOWNSHIP | PA | 15108 | UNITED STATES OF AMERICA |
| 463984 | CLYDESDALE BANK PLC | 30 ST VINCENT PLACE | $335.21 | | GLASGOW | | G1 2HL | UNITED KINGDOM |
| 460906 | CME FEDERAL CREDIT UNION | 365 SOUTH FOURTH STREET | $1,159.08 | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 439464 | CNB BANK | 1 SOUTH SECOND STREET | $4,072.03 | | CLEARFIELD | PA | 16830 | UNITED STATES OF AMERICA |
| 460065 | CO-OPERATIVE BANK PLC | 1 BALLOON STREET | $49.99 | HEAD OFFICE BOX 6 | MANCHESTER | | M60 4EP | UNITED KINGDOM |
| 402066 | COASTAL FEDERAL CREDIT UNION | 1000 SAINT ALBANS DRIVE | $846.98 | | RALEIGH | NC | 27609 | UNITED STATES OF AMERICA |
| 443112 | COASTAL COMMUNITY AND TEACHERS CREDIT UNION | 3880 CONSTELLATION ROAD | $281.18 | | CORPUS CHRISTI | TX | 78411 | UNITED STATES OF AMERICA |
| 403183 | COASTHILLS CREDIT UNION | 4651 EMERSON STREET | $650.41 | | LOMPOC | CA | 93436 | UNITED STATES OF AMERICA |

| ID | Issuer | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 429170 | COASTWAY COMMUNITY BANK | $109.18 | ONE COASTWAY BLVD | | WARWICK | RI | 2886 | UNITED STATES OF AMERICA |
| 419717 | COLLINS COMMUNITY CREDIT UNION | $165.00 | 1155 RIVER STREET NORTHEAST | | CEDAR RAPIDS | IA | 52402-3794 | UNITED STATES OF AMERICA |
| 411878 | COLUMBIA BANK | $397.98 | 19-01 ROUTE 208 NORTH | | FAIR LAWN | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | $2,754.01 | 1301 A STREET | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 467290 | COLUMBINE FEDERAL CREDIT UNION | $437.91 | 2255 EAST ARAPAHOE ROAD SUITE 234 | | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 420534 | COMDIRECT BANK AG | $1,889.40 | PARKRING 20 | | QUICKBORN | DE | 22451 | GERMANY |
| 419821 | COMERICA BANK | $1,829.67 | ONE RIGHTER PARKWAY - SUITE 100 | | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | $49,611.27 | 1717 MAIN STREET | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431644 | COMERICA BANCSHARES, INC. | $42,254.58 | 1000 WALNUT STREET | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMMERCIAL BANK | $628.09 | 301 NORTH STATE STREET | | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | $528.86 | 101 NORTH POPLAR STREET | | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 413649 | COMMERCIAL INTERNATIONAL BANK | $313.84 | 21-23 CHARLES DE GAULLE STREET | NILE TOWER | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | $813.22 | 200 SOUTH MAIN STREET | | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | $10,220.70 | KAISERSTRASSE 16 | | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 409281 | COMMONWEALTH BANK OF AUSTRALIA | $74,661.32 | 75 GEORGE STREET | | PARRAMATTA,NSW | | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | $18,650.03 | 417 HIGH STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 459435 | COMMONWEALTH ONE FEDERAL CREDIT UNION | $206.17 | 4875 EISENHOWER AVENUE #100 | | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | $307.20 | 4141 NORTHWEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 429729 | COMMUNITY AMERICA | $620.77 | 9777 RIDGE DRIVE | | LENEXA | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | $462.08 | 609 NORTH MAIN STREET | | JOSEPH | OR | 97846 | UNITED STATES OF AMERICA |
| 442539 | COMMUNITY BANK, NATIONAL ASSOCIATION | $2,085.11 | 45-48 COURT STREET | | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 420854 | COMMUNITY BANK OF LYNN | $219.40 | ONE ANDREW STREET | | LYNN | MA | 01901-1196 | UNITED STATES OF AMERICA |
| 406664 | COMMUNITY FINANCIAL SERVICES BANK | $445.24 | 10TH AND MAIN STREETS | | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 436688 | COMMUNITY FIRST CREDIT UNION | $599.91 | 2626 SOUTH ONEIDA STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 402171 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | $443.86 | 637 NORTH LEE STREET | | JACKSONVILLE | FL | 32202 | UNITED STATES OF AMERICA |
| 446971 | COMMUNITY HEALTHCARE CREDIT UNION, INC. | $29.91 | 71 HAYNES STREET | | MANCHESTER | CT | 6040 | UNITED STATES OF AMERICA |
| 442808 | COMMUNITY NATIONAL BANK | $1,078.11 | 1271 MARKET STREET | | DAYTON | TN | 37321 | UNITED STATES OF AMERICA |
| 446685 | COMMUNITY SHORES BANK | $155.45 | 1030 WEST NORTON AVENUE | | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 460212 | COMMUNITY STATE BANK | $329.18 | 1500 MAIN STREET | | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 445552 | COMMUNITY TRUST BANK, INC. | $312.74 | 346 NORTH MAYO TRAIL | | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 406554 | COMMUNITYBANK OF TEXAS | $149.98 | 5999 DELAWARE STREET | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | $160.48 | 101 SUNSET AVENUE | | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 446052 | COMMUNITYWIDE FEDERAL CREDIT UNION | $463.15 | 1555 WEST WESTERN AVENUE | | SOUTH BEND | IN | 46616-3742 | UNITED STATES OF AMERICA |
| 440516 | COMPASS BANK | $776.55 | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 429424 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | $91.01 | 4900 EAST 42ND STREET, SUITE 304 | | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 463778 | CONNECTED CREDIT UNION | $2,285.40 | 15 UNIVERSITY DRIVE | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 404916 | CONNECTICUT COMMUNITY BANK | $1,463.92 | 43 WEST BROAD STREET | | PAWCATUCK | CT | 6379 | UNITED STATES OF AMERICA |
| 414221 | CONNECTONE BANK | $533.95 | 180 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES OF AMERICA |
| 449929 | CONNEX CREDIT UNION, INC. | $387.72 | 412 WASHINGTON AVENUE | | NORTH HAVEN | CT | 6473 | UNITED STATES OF AMERICA |
| 453134 | CONSERVATION EMPLOYEES CREDIT UNION | $462.18 | 2301 WEST TRUMAN BOULEVARD | | JEFFERSON CITY | MO | 65109-4899 | UNITED STATES OF AMERICA |
| 422451 | CONSOL EMPLOYEES CREDIT UNION | $1,022.71 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 461378 | CONSOLIDATED FEDERAL CREDIT UNION | $453.53 | 1033 NE 6TH AVENUE | | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 473434 | CONSTELLATION FEDERAL CREDIT UNION | $3.65 | 1810 SAMUEL MORSE DRIVE | | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 413939 | CORE CREDIT UNION | $226.76 | 43 NORTH MAIN STREET | | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 449501 | COREFIRST BANK & TRUST | $7,016.65 | 3035 SOUTH TOPEKA AVENUE | | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 420012 | CORNER BANCA S.A. | $251.72 | VIA CANOVA 16 | | LUGANO | | 6901 | SWITZERLAND |
| 447371 | CORNERSTONE BANK | $149.98 | 529 SOUTH LINCOLN AVENUE | | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 429600 | CORNERSTONE BANK | $338.32 | | | | | | UNITED STATES OF AMERICA |
| 456035 | CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | $119.00 | 6485 SOUTH TRANSIT ROAD | | LOCKPORT | NY | 14094-1790 | UNITED STATES OF AMERICA |
| 413599 | CORNING FEDERAL CREDIT UNION | $3,197.47 | ONE CREDIT UNION PLAZA | | CORNING | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 420002 | CORPORATE AMERICA FAMILY CREDIT UNION | $1,731.54 | 2075 BIG TIMBER ROAD | | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 404160 | CORTRUST BANK | $297.57 | 100 SOUTH MAIN STREET | | MITCHELL | SD | 57301 | UNITED STATES OF AMERICA |
| 449891 | COUNTY BANK | $20,857.46 | 1 WEST GATE DRIVE | | LAS VEGAS | NV | | UNITED STATES OF AMERICA |
| 448612 | CORPORATION BANK | $12,225.37 | | PANDESHWAR | MANGALORE | | | INDIA |
| 423565 | COUTTS & CO | $381.11 | 440 THE STRAND | | LONDON | | | UNITED KINGDOM |
| 446994 | CPM FEDERAL CREDIT UNION | $57.00 | | | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 455083 | CRANE CREDIT UNION | $53.49 | | | ODON | IN | 47562 | UNITED STATES OF AMERICA |
| 453717 | CREDIT AGRICOLE S.A. | $599.54 | | | MONTROUGE CEDEX | | 92127 | FRANCE |
| 477016 | CREDIT DU NORD | $29.01 | | BP 069 | LILLE CEDEX | | 59023 | FRANCE |
| 441416 | CREDIT HUMAN FEDERAL CREDIT UNION | $78.18 | | | SAN ANTONIO | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 455668 | CREDIT LIBANAIS S.A.L. | $2,975.71 | | CHARLES MALEK AVENUE | BEIRUT | | | LEBANON |
| 455827 | CREDIT SAISON CO., LTD. | $1,155.00 | | HIGASHI IKEBUKURO, TOTO KYO | TOKYO | | 170-6073 | JAPAN |
| 407103 | CREDIT UNION 1 | $108.97 | | | LAS VEGAS | NV | 89119 | UNITED STATES OF AMERICA |
| 454120 | CREDIT UNION OF AMERICA | $976.72 | | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 434110 | CREDIT UNION OF GEORGIA | $1,041.96 | | | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| 411591 | CREDIT UNION OF SOUTHERN CALIFORNIA | $1,387.94 | | | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| 403704 | CREDIT UNION PAYMENT CENTER (LLC) | $31,346.72 | | CARD SERVICES | FERNDALE | MI | 48220 | UNITED STATES OF AMERICA |
| 406076 | CREDIT BANK OF MOSCOW | | | | NOVOSIBIRSK | NS | 630055 | RUSSIAN FEDERATION |
| 440178 | CREDIT-SUISSE AG | | | | ZURICH | | 8070 | SWITZERLAND |
| 402228 | CREDITO EMILIANO | | | | REGGIO EMILIA | | 42100 | ITALY |
| 474427 | CRESCOM BANK | | | | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 420278 | CRESCOM BANK | | | | MYRTLE BEACH | SC | 29577 | UNITED STATES OF AMERICA |
| 420476 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | | | | PORTLAND | ME | 4101 | UNITED STATES OF AMERICA |
| 455451 | CSB BANK | | | | | | | UNITED STATES OF AMERICA |
| 455219 | CUMBERLAND BUILDING SOCIETY | | CUMBERLAND HOUSE | COOPER WAY PARKHOUSE CARLISLE | CARLISLE | | CA3 0JF | UNITED KINGDOM |
| 465055 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | | 101 GRAY ROAD | | FALMOUTH | ME | 4105 | UNITED STATES OF AMERICA |
| 446833 | CUSCAL LIMITED | | 1 MARGARET STREET | | SYDNEY | | NSW 2000 | AUSTRALIA |

| ID | Institution | Address | Amount | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 422847 | CV-FAIR FEDERAL CREDIT UNION | 9601 JONES ROAD, SUITE 100 | $441.08 | | HOUSTON | TX | 77085 | UNITED STATES OF AMERICA |
| 400253 | CYFAIR FEDERAL CREDIT UNION | 9601 JONES ROAD CV FAIR WAY | $1,134.94 | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 400083 | D. L. EVANS BANK | 397 NORTH OVERLAND | $1,728.00 | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | 308 SOUTH MAIN STREET | $98.87 | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | DADE COUNTY FEDERAL CREDIT UNION | 1500 NORTHWEST 107TH AVENUE | $62.31 | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 414382 | DAH SING BANK LIMITED | 36/F, EVERBRIGHT CENTRE | $3,819.07 | 108 GLOUCESTER ROAD | HONG KONG | | | HONG KONG, CHINA |
| 423275 | DANSKE BANK A/S | HOLMENS KANAL 2-12 | $541.78 | | COPENHAGEN K | | 1092 | DENMARK |
| 402080 | DANSKE BANK OY | HILLAITURINKUJA 2 | $1,141.62 | | HELSINKI | | 75 | FINLAND |
| 440006 | DAY AIR CREDIT UNION, INC. | 3501 WILMINGTON PIKE | $4,917.72 | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 440306 | DBS BANK (HONG KONG) LIMITED | 160 GLOUCESTER ROAD | $1,141.62 | WANCHAI | HONG KONG | | | HONG KONG, CHINA |
| 451934 | DBS BANK LTD | 6 SHENTON WAY | $29.95 | DBS BUILDING | SINGAPORE | | 068809 | SINGAPORE |
| 410852 | DECATUR EARTHMOVERS CREDIT UNION | 260 WEST MARION AVENUE | $770.22 | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 441329 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | 565 NORTH BROADWAY | $781.09 | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 423282 | DEER VALLEY CREDIT UNION | 18215 NORTH 28TH AVENUE | $1,281.00 | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 462849 | DEERE EMPLOYEES CREDIT UNION | 3950 38TH AVENUE | $492.30 | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 462848 | DEGUSSA BANK AG | THEODOR-HEUSS-ALLEE 74 | $13.96 | | FRANKFURT AM MAIN | | 60496 | GERMANY |
| 480167 | DEL-ONE FEDERAL CREDIT UNION | 150 EAST WATER STREET | $13.96 | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 415598 | DELTA COMMUNITY CREDIT UNION | 1025 VIRGINIA AVENUE | $3,535.00 | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 463171 | DELTA NATIONAL BANK & TRUST | 400 NORTH VAN DORN STREET | $148.05 | | ALEXANDRIA | LA | 22313 | UNITED STATES OF AMERICA |
| 427000 | DEMOTTE STATE BANK | 210 SOUTH HALLECK STREET | $572.27 | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 491945 | DENALI FEDERAL CREDIT UNION | 440 EAST 36TH AVENUE | $110.73 | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 476190 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | 1401 CONSTITUTION AVENUE NW RM B-841A | $513.18 | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 464928 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | 1849 C STREET NORTHWEST, ROOM 4045 | $9,074.41 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 405076 | DESERET FIRST FEDERAL CREDIT UNION | 147 NORTH 200 WEST | $859.40 | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 475849 | DESERET FIRST FEDERAL CREDIT UNION | 148 NORTH 48TH STREET | $3,642.77 | | PHOENIX | AZ | 85034 | UNITED STATES OF AMERICA |
| 405014 | DEUTSCHE BANK AG | TAUNUSANLAGE 12 | $355.68 | | FRANKFURT | | 60325 | GERMANY |
| 474585 | DEUTSCHE BANK S.P.A. | PIAZZA DEL CALENDARIO, 3 | $5,116.83 | | MILAN | | 20126 | ITALY |
| 465512 | DEUTSCHE POSTBANK AG | FRIEDRICHSTRASSE 44, 114-128 | $8,362.40 | | BONN | | 53113 | GERMANY |
| 450482 | DEUTSCHE SPARKASSEN- UND GIROVERBAND | CHARLOTTENSTRASSE 47 | $3,116.57 | | BERLIN | | 10117 | GERMANY |
| 450840 | DEXSTA FEDERAL CREDIT UNION | 300 FOULK ROAD | $1,101.49 | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 415485 | DFCU FINANCIAL | 400 TOWN CENTER DRIVE | $3,067.42 | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 469982 | DIAMOND BANK | PLOT 1261 ADEOLA HOPEWELL STREET | $122.45 | | LAGOS | | | NIGERIA |
| 498200 | DIAMOND VALLEY FEDERAL CREDIT UNION | 840 DIAMOND AVENUE | $149.98 | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 419402 | DIGITAL FEDERAL CREDIT UNION | 220 DONALD LYNCH BOULEVARD | $1,735.51 | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 400057 | DIME COMMUNITY BANK | 209 HAVEMEYER STREET | $54.98 | | BROOKLYN | NY | 11211 | UNITED STATES OF AMERICA |
| 398833 | DIRECT FEDERAL CREDIT UNION | 50 CABOT STREET | $149.98 | | NEEDHAM HEIGHTS | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 405421 | DIRECTIONS CREDIT UNION | 5121 WHITEFORD ROAD | $1,646.66 | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 418846 | DMB FIRST COMMUNITY FEDERAL CREDIT UNION | 2920 1-675 STREET NORTHWEST, 2ND FLOOR | $159.60 | | WASHINGTON | DC | 20009 | UNITED STATES OF AMERICA |
| 466952 | DNB FIRST, NATIONAL ASSOCIATION | 4 BRANDYWINE AVENUE | $1,058.78 | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 479193 | DOCO CREDIT UNION | 107 NORTH WESTOVER BOULEVARD | $13.98 | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 481765 | DOLLAR BANK FSB | 3 DOHA HAMAD STREET | $1,414.14 | | DOHA | | | QATAR |
| 405113 | DORT FEDERAL CREDIT UNION | 701 EAST CARY STREET | $332.56 | | RICHMOND | VA | 23201 | UNITED STATES OF AMERICA |
| 468709 | DOVER FEDERAL CREDIT UNION | 2845 DAVISON | $1,212.00 | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 446641 | DOVER-PHOENIX BANK | 1075 SILVER LAKE BOULEVARD | $2,544.37 | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 476798 | DUBOIS-PIKE FEDERAL CREDIT UNION | 124 STAAT STRASSE | $14.10 | | JASPER | | | GERMANY |
| 406563 | DUPACO COMMUNITY CREDIT UNION | 3289 HILLCREST ROAD | $984.47 | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 441220 | DUPACO COMMUNITY CREDIT UNION | 1515 KENNEDY ROAD | $19.98 | | DUBUQUE | IA | 60601 | UNITED STATES OF AMERICA |
| 404507 | DUPONT COMMUNITY CREDIT UNION | 140 LUCY LANE | $135.88 | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 403107 | DZ BANK AG | PLATZ DER REPUBLIK | $1,437.69 | | FRANKFURT | | 60265 | GERMANY |
| 407037 | E*TRADE BANK | 671 NORTH VICTORIA ROAD | $217.98 | | ARLINGTON | VA | 22022 | UNITED STATES OF AMERICA |
| 472735 | EARTHMOVER CREDIT UNION | 2195 BASELINE ROAD | $230.02 | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 422700 | EAST WEST BANK | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 466467 | EASTMAN CREDIT UNION | 2021 MEADOWVIEW LANE | | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 455049 | EDUCATION FIRST FEDERAL CREDIT UNION | 3405 SUMMER BOULEVARD | | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 445397 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | 1102 WALNUT | | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 433149 | EDUCATIONAL COMMUNITY CREDIT UNION | 1221 EAST GRAND | | | SPRINGFIELD | MO | 65804 | UNITED STATES OF AMERICA |
| 430946 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | 7900 GREENWAY CENTER DRIVE | | SUITE 1300 | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 473531 | EDUCATORS CREDIT UNION | 326 WILLOW ROAD | | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 414104 | EDWARDS FEDERAL CREDIT UNION | 10 SOUTH MUROC DRIVE | | | EDWARDS AFB | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 464342 | ELCOM CREDIT UNION | 4045 EL CAMINO REAL | | | PLACENTIA | CA | 92870 | UNITED STATES OF AMERICA |
| 418383 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | 12001 ROJAS DRIVE | | | EL PASO | TX | 79936 | UNITED STATES OF AMERICA |
| 400198 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | 3400 SUMNER BOULEVARD | | | RALEIGH | NC | 27616 | UNITED STATES OF AMERICA |
| 415413 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | 225 SOUTH EAST STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 420760 | ELEVATIONS CREDIT UNION | 2200 55TH STREET | | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 441277 | ELIZABETHTON FEDERAL SAVINGS BANK | 112 NORTH SYCAMORE STREET | | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 415531 | EMIRATES NBD BANK (P.J.S.C.) | BANIYAS ROAD | | | DUBAI | | | UNITED ARAB EMIRATES |
| 418868 | EMORY ALLIANCE CREDIT UNION | 1237 CLAIRMONT ROAD | | | DECATUR | GA | 30030 | UNITED STATES OF AMERICA |
| 422509 | EMPIRE STATE BANK | 1155 WILLIAM STREET | | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 435862 | EMPRISE BANK | 257 NORTH BROADWAY STREET | | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 464701 | ENERGY CAPITAL CREDIT UNION | 18643 NORTHWEST FREEWAY | | | HOUSTON | TX | 77041 | UNITED STATES OF AMERICA |
| 422277 | ENRICHMENT FEDERAL CREDIT UNION | 201 SOUTH ILLINOIS AVENUE | | | OAK RIDGE | TN | 37831-0883 | UNITED STATES OF AMERICA |
| 463842 | ENT CREDIT UNION | 7250 CAMPUS DRIVE | | | COLORADO SPRINGS | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 287534 | ENTEGRA BANK | 14 THE CENTER | | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 418463 | ENTERPRISE BANK & TRUST | 150 NORTH MERAMEC | | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 405429 | ENTIE COMMERCIAL BANK | 158, SEC. 3, MIN SHENG EAST RD. | | | TAIPEI | | 105 | TAIWAN |
| 462977 | ENTRUST FINANCIAL CREDIT UNION | 440 NORTH MONROE STREET | | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 460864 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | AM BELVEDERE 1 | | | VIENNA | | | AUSTRIA |
| 422093 | ESB FINANCIAL | 8TH AND MERCHANTS STREETS | | | EMPORIA | KS | 66601 | UNITED STATES OF AMERICA |
| 470708 | ESCAMBIA COUNTY BANK | 400 RINGOLD | | | FLOMATON | AL | 36411 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | ESL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | | ROCHESTER | NY | 14604 | UNITED STATES OF AMERICA |
| 192792 | EUROBANK OF GREECE S.A. | $7,470.06 | 10 STADIOU STREET | | ATHENS | | 10557 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 203209 | EVANS BANK, NATIONAL ASSOCIATION | $928.15 | 14-16 NORTH MAIN STREET | | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 402499 | EVANSVILLE FEDERAL CREDIT UNION | $787.56 | 6039 VOGEL ROAD | | EVANSVILLE | IN | 47712 | UNITED STATES OF AMERICA |
| 408855 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | $385.99 | 312 NORTH FOURTH STREET | | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4401 THEATER DRIVE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 404742 | EVEREADY FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 404606 | EVERGREEN CREDIT UNION | $49.77 | 36 CUMBERLAND STREET | | WESTBROOK | ME | 04092 | UNITED STATES OF AMERICA |
| 460009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 447709 | EW #401 CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 405801 | F & A FEDERAL CREDIT UNION | $4,667.12 | 2625 CORPORATE PLACE | | MONTEREY PARK | CA | 91754-7031 | UNITED STATES OF AMERICA |
| 417318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP 227 | | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | FAM BANK | $169.19 | 1701 STONE STREET | | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 404620 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,729.32 | 4201 MEMBERS WAY | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 400375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442063 | FAMILY FIRST CREDIT UNION | $266.16 | 3606 ATLANTA AVENUE | | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 050480 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $865.65 | 2520 BROWNCROFT BOULEVARD | | ROCHESTER | NY | 14625-1026 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 439400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1950 PROGRESS WAY | | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 400701 | FAR EASTERN INTERNATIONAL BANK | $112.63 | 207 TUN HWA N. ROAD | SECTION 2 | TAIPEI | | 136 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 429458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 442230 | FARMERS & MERCHANTS BANK | $498.72 | 41 SOUTH FIRST STREET | | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 472359 | FARMERS & MERCHANTS BANK OF CENTRAL, CALIFORNIA | $901.79 | 121 WEST PINE STREET | | LODI | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 405816 | FARMERS BANK AND TRUST COMPANY | $468.81 | 4400 WEST MAIN STREET | | BLYTHEVILLE | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,062.48 | 4601 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 447861 | FARMERS STATE BANK OF CALHAN | $61.96 | 455 COLORADO AVENUE | | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407150 | FEDCHOICE FEDERAL CREDIT UNION | $729.20 | 10001 WALLINGFORD ROAD | | LONGVIEW | MD | 20706 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $221.90 | 2731 NONCONNAH BLVD | | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11233 LOCKWOOD DRIVE | | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 403694 | FERKO FEDERAL CREDIT UNION | $1,022.04 | 822 COMMERCE AVENUE | | LONGVIEW | TX | 75604 | UNITED STATES OF AMERICA |
| 433206 | FIDELITY BANK | $1,474.46 | 100 EAST ENGLISH STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 413119 | FILER CREDIT UNION | $733.00 | 1117 28TH STREET | | MANISTEE | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FIMASER S.A. | $3,358.19 | OLYMPIADELAAN | P. O. BOX 375 / AVENUE DES OLYMPIADES | BRUXELLES | | 1140 | BELGIUM |
| 463032 | FINANCIAL CENTER CREDIT UNION | $870.20 | 18 SOUTH CENTER STREET | | STOCKTON | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 430514 | FINANCIAL CENTER FIRST CREDIT UNION | $80.49 | 5110 EAST 10TH STREET | | INDIANAPOLIS | IN | 46219 | UNITED STATES OF AMERICA |
| 409898 | FINANCIAL PARTNERS CREDIT UNION | $614.11 | | | | FL | | UNITED STATES OF AMERICA |
| 400098 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $127.17 | 1615 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | 46206 | UNITED STATES OF AMERICA |
| 412119 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $14,042.08 | 500 ROUTE 22 EAST, 1ST FLOOR | 6TH FLOOR | BRIDGEWATER | NJ | 8807 | UNITED STATES OF AMERICA |
| 414539 | FINANSBANK A.S. | $806.14 | BUYUKDERE CADDESI | MAHALLESI BUYUKDERE | ISTANBUL | | 34394 | TURKEY |
| 400303 | FINECOBANK S.P.A. | $3,004.75 | PIAZZA DURANTE 11 | | MILANO | | 20131 | ITALY |
| 400922 | FINGER LAKES FEDERAL CREDIT UNION | $644.88 | 27 SENECA STREET | | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 408605 | FIREFIGHTERS FIRST CREDIT UNION | $984.80 | 1020 WEST COLORADO BOULEVARD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 439340 | FIREFLY CREDIT UNION | $22.35 | 1400 RIVERWOOD DRIVE | | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 449297 | FIRELANDS FEDERAL CREDIT UNION | $59.97 | 221 EAST MAIN STREET | | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 440444 | FIRST ALLIANCE CREDIT UNION | $82.36 | 100 PINE STREET | | RUSSELL | KY | 41169 | UNITED STATES OF AMERICA |
| 413999 | FIRST AMERICAN BANK | $220.00 | 303 WEST MAIN STREET | | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 465054 | FIRST AMERICAN BANK | $220.00 | 1900 WEST MAIN STREET | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 400575 | FIRST ARKANSAS BANK AND TRUST | $2,228.73 | 1 FIRST COM PLAZA | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 420699 | FIRST BANK | $463.44 | 257 BROCHEAD ROAD | | STRASBURG | VA | 22657 | UNITED STATES OF AMERICA |
| 400677 | FIRST BANK KANSAS | $66.50 | 29 COLLEGE DRIVE | | SALINA | KS | 67402 | UNITED STATES OF AMERICA |
| 402986 | FIRST BANK TEXAS | $132.55 | 438 WEST THIRD | | ODESSA | TX | 79760-0864 | UNITED STATES OF AMERICA |
| 417556 | FIRST BRISTOL FEDERAL CREDIT UNION | $151.48 | 26 NORTH STREET | | BRISTOL | CT | 6010 | UNITED STATES OF AMERICA |
| 472753 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $385.23 | 2811 EAST SHIELDS | | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 426703 | FIRST CENTRAL STATE BANK | $92.77 | 604 SIXTH AVENUE | | DE WITT | IA | 52742 | UNITED STATES OF AMERICA |
| 430150 | FIRST CHATHAM BANK | $502.77 | 111 BARNARD STREET | | SAVANNAH | GA | 31401 | UNITED STATES OF AMERICA |
| 438551 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $244.45 | 3501 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 414462 | FIRST CITIZENS FEDERAL CREDIT UNION | $964.50 | 200 MILL ROAD, SUITE 100 | | FAIRHAVEN | MA | 2719 | UNITED STATES OF AMERICA |
| 405169 | FIRST COMMAND BANK | $1,651.35 | 1 FIRST COM PLAZA | | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 406698 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $1,662.44 | 6126 NAZARETH ROAD | | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 460243 | FIRST COMMUNITY BANK | $184.88 | 310 16TH STREET SOUTHEAST | | BLUEFIELD | VA | 24605-1736 | UNITED STATES OF AMERICA |
| 468623 | FIRST COMMUNITY BANK | $8,624.15 | 420 2ND AVENUE, SW | | SANTA ROSA | CA | 95404 | UNITED STATES OF AMERICA |
| 410733 | FIRST COMMUNITY BANK OF CULLMAN | $63.00 | 1710 CHERRY FIELD AIRPORT ROAD | | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 448778 | FIRST COMMUNITY CREDIT UNION | $2,055.71 | 25 SOUTH ARIZONA PLACE, SUITE 11 | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 070738 | FIRST COMMUNITY CREDIT UNION, INC. | $135.00 | 1040 WEST LABE STREET | | BELOIT | WI | 53511 | UNITED STATES OF AMERICA |
| 424838 | FIRST COMMUNITY CREDIT UNION | $3,542.89 | 120 WEST CARLSON STREET | | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 430662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 444674 | FIRST FARMERS AND MERCHANTS BANK | $36.87 | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32056 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 470498 | FIRST FEDERAL SAVINGS BANK | $301.73 | 5001 DAVIS LANT | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $6,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 426463 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400302 | FIRST FINANCIAL BANK | $32,127.09 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $912.37 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 479248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $33,320.86 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415266 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,608.86 | 999 BISHOP STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 426999 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH 4TH STREET | SUITE-A | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,164.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST NATIONAL ASSOCIATION | $916.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 486522 | FIRST MIDWEST BANK | $1,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 432611 | FIRST NATIONAL BANK | $716.41 | 307 EAST HUSTON AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $932.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.68 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 422412 | FIRST NATIONAL BANK AND TRUST | $49.70 | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 409612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 490899 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 484643 | FIRST NATIONAL BANK OF GRIFFIN | $608.98 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 440087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 426402 | FIRST NATIONAL BANK OF PANA | $109.77 | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 410354 | FIRST NATIONAL BANK OF PENNSYLVANIA | $180.00 | 166 MAIN STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 435998 | FIRST NATIONAL BANK OF SCOTIA | $460.00 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477650 | FIRST NORTHERN BANK OF WYOMING | $349.66 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 450537 | FIRST PACIFIC CREDIT UNION | $149.99 | 230 WEST MONROE AVENUE | | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 461637 | FIRST PREMIER BANK | $13,158.88 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414610 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420301 | FIRST REPUBLIC BANK | $3,680.94 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 416118 | FIRST SAVINGS BANK OF HEGEWISCH | $294.21 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $5,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64484 | UNITED STATES OF AMERICA |
| 413790 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 455422 | FIRST STATE BANK AND TRUST COMPANY | $204.64 | 517 15TH STREET | | BAXLEY | GA | 31513 | UNITED STATES OF AMERICA |
| 440077 | FIRST STATE BANK | $114.94 | 27 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 401108 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | 3408 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 400311 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 409689 | FIRST UNITED BANK AND TRUST COMPANY | $1,598.64 | 19 SOUTH SECOND STREET | | OAKLAND | MD | 21550 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $3,858.30 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448647 | FIRST US BANK | $124.32 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $273.51 | 3828 SOUTH 2ND STREET | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 423052 | FIRSTBANK | $1,830.13 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 423053 | FIRSTBANK | $1,110.98 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 460213 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 460345 | FIRSTBANK | $20,306.45 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 487038 | FIRSTBANK PUERTO RICO | $3,445.36 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 426727 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $233.05 | 308 EAST BAY STREET | | NASSAU | | | BAHAMAS |
| 320023 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR | NILE STREET | BRIDGETOWN | | | BARBADOS |
| 403000 | FIRSTMERIT BANK, NATIONAL ASSOCIATION | $29,397.15 | III CASCADE PLAZA | | AKRON | OH | 44308 | UNITED STATES OF AMERICA |
| 434088 | FIRSTRAND BANK LIMITED | $750.67 | 3RD FLOOR, 3 FIRST PLACE, BANKCITY | CORNER PRITCHARD & SIMMONDS | JOHANNESBURG | | | SOUTH AFRICA |
| 415088 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $23,284.67 | FINANSSEKTORENS HUS | AMALIEGADE 7 | COPENHAGEN K | | 1256 | DENMARK |
| 406248 | FORT BRAGG FEDERAL CREDIT UNION | $2,769.29 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 402089 | FORT FINANCIAL CREDIT UNION | $4,488.52 | 3102 SPRING STREET | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 409686 | FORT KNOX FEDERAL CREDIT UNION | $40,160.10 | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413673 | FORT LEE FEDERAL CREDIT UNION | $1,072.28 | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 436417 | FORT SILL NATIONAL BANK | $288.51 | 4265 LONGS DRIVE | | FORT SILL | OK | 73503 | UNITED STATES OF AMERICA |
| 406438 | FOUNDERS FEDERAL CREDIT UNION | $1,350.99 | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| 440602 | FOUR OAKS BANK & TRUST COMPANY | $155.29 | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | $387.62 | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

000010

| ID | Name | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 405689 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 401179 | FRANKLIN FEDERAL CREDIT UNION | $809.45 | 1979 BROOKVALE ROAD SUITE 300 | | BROOKLANDVILLE | PA | 18974 | UNITED STATES OF AMERICA |
| 402040 | FREEDOM CREDIT UNION | $999.82 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 405599 | FREEDOM FIRST FEDERAL CREDIT UNION | $988.82 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 440596 | FREEDOM NORTHWEST CREDIT UNION | $1,077.01 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 440925 | FRESNO COUNTY FEDERAL CREDIT UNION | $227.99 | 226 FITZGERALD STREET | | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 420802 | FRONTIER FINANCIAL CREDIT UNION | $427.99 | 5200 MILL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422268 | FROST BANK | $34,930.17 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 438567 | FSNB, NATIONAL ASSOCIATION | $765.02 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $3,024.66 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 468650 | G F O FEDERAL CREDIT UNION | $242.97 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 406751 | GAS & ELECTRIC CREDIT UNION | $909.98 | 2300 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $1,467.30 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 467417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $10,520.00 | | 16/1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 460554 | GCS CREDIT UNION | $211.30 | 3970 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $3,308.01 | 10485 READING ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 452261 | GENFED CREDIT UNION | $6,194.61 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411355 | GEORGIA'S OWN CREDIT UNION | $16,577.15 | 1155 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30306 | UNITED STATES OF AMERICA |
| 415359 | GESA CREDIT UNION | $3,480.26 | 51 GAGE BOULEVARD | | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 411595 | GLASS CITY FEDERAL CREDIT UNION | $1,444.08 | 1340 ARROWHEAD DRIVE | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 420802 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $97.22 | 250 GLEN STREET | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 462553 | GLOBAL CREDIT UNION | $26.70 | 1500 W KATHLEEN | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 403459 | GO FEDERAL CREDIT UNION | $162.36 | 10001 N. CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 438925 | GOLDEN PLAINS CREDIT UNION | $2,017.88 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 435818 | GOLDENWEST FEDERAL CREDIT UNION | $228.07 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84403 | UNITED STATES OF AMERICA |
| 411581 | GREAT LAKES CREDIT UNION | $1,992.03 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 445320 | GREAT WESTERN BANK | $664.39 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 464440 | GREATER IOWA CREDIT UNION | $6,289.54 | 801 SOUTH 3RD STREET | | CARSON CITY | NV | 89701 | UNITED STATES OF AMERICA |
| 442945 | GREATER SPRINGFIELD CREDIT UNION | $174.97 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 1109 | UNITED STATES OF AMERICA |
| 470795 | GREATER TEXAS FEDERAL CREDIT UNION | $324.44 | 6411 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78752-4388 | UNITED STATES OF AMERICA |
| 431162 | GREEN BANK, NATIONAL ASSOCIATION | $8,551.67 | 4000 GREENBRIAR STREET | | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 410937 | GREENFIELD BANKING COMPANY | $3,537.01 | 1675 NORTH 200 WEST | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 400358 | GREENVILLE FEDERAL CREDIT UNION | $594.89 | 1501 WADE HAMPTON BOULEVARD | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 430525 | GREENWOOD CREDIT UNION | $407.08 | 2669 POST ROAD | | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 421077 | GREYLOCK FEDERAL CREDIT UNION | $239.50 | 150 WEST STREET | | PITTSFIELD | MA | 01201-4386 | UNITED STATES OF AMERICA |
| 401925 | GROW FINANCIAL FEDERAL CREDIT UNION | $4,806.05 | 9927 DELANEY LAKE DRIVE | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 430666 | GTE FEDERAL CREDIT UNION | $1,075.66 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 403356 | GUARANTY BANK AND TRUST COMPANY | $850.43 | 1331 17TH STREET | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $77.99 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 440348 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $435.32 | 5803 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 402447 | HANCOCK FEDERAL CREDIT UNION | $166.04 | 120 FINDLAY AVENUE | | FINDLAY | OH | 45840-3700 | UNITED STATES OF AMERICA |
| 400612 | HANG SENG BANK LIMITED | $6,804.94 | 83 DES VOEUX ROAD | CENTRAL | | | 01731-2820 | HONG KONG, CHINA |
| 445775 | HANSCOM FEDERAL CREDIT UNION | $742.93 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01731-2820 | UNITED STATES OF AMERICA |
| 449497 | HAPO COMMUNITY CREDIT UNION | $666.12 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 449503 | HARBOR CREDIT UNION | $808.82 | 800 WEBSTER STREET | | GREEN BAY | WI | 54305 | UNITED STATES OF AMERICA |
| 432686 | HARBORONE BANK | $163.92 | 68 LEGION PARKWAY | | BROCKTON | MA | 2301 | UNITED STATES OF AMERICA |
| 432249 | HAR-CO CREDIT UNION | $768.66 | 30 HICKORY AVENUE | | OLYMPIA | WA | 21014 | UNITED STATES OF AMERICA |
| 444470 | HAWAII STATE FEDERAL CREDIT UNION | $181.93 | 560 HALEKAUWILA ROAD | | HONOLULU | HI | 48219 | UNITED STATES OF AMERICA |
| 481770 | HAWAII NATIONAL BANK | $99.97 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 434678 | HDFC BANK LIMITED | $249.59 | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | MUMBAI | | 400018 | INDIA |
| 471667 | HEALTHCARE ASSOCIATES CREDIT UNION | $99.98 | 1151 EAST WARRENVILLE ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 402447 | HEARTLAND BANK AND TRUST COMPANY | $4,281.86 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 405296 | HEARTLAND FEDERAL CREDIT UNION | $59.97 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 466147 | HELM BANK USA | $2,115.46 | 276 FEDERAL PLAZA WEST | | NICOSIA | | 1394 | CYPRUS |
| 406493 | HENRICO FEDERAL CREDIT UNION | $852.82 | 2401 WEST GRACE STREET | 2025 STROVOLOS, P.O. | | VA | 22394 | UNITED STATES OF AMERICA |
| 480080 | HERITAGE BANK | $768.66 | 201 FIFTH AVENUE SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 405697 | HERITAGE BANK LIMITED | $868.86 | 400 RUTHVEN STREET | | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 404403 | HERITAGE COMMUNITY CREDIT UNION | $1,085.88 | 2275 FORT CAMPBELL BOULEVARD | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 443586 | HERITAGE FEDERAL CREDIT UNION | $372.15 | 5388 OLD STATE ROAD 66 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 426917 | HERITAGE GROVE FEDERAL CREDIT UNION | $772.51 | 631 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 474403 | HIGHLANDS UNION BANK | $277.15 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 442719 | HILLS BANK AND TRUST COMPANY | $1,321.81 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 470145 | HOME FEDERAL BANK OF TENNESSEE | $1,538.37 | 515 MARKET STREET | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 440427 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $27.31 | 221 SOUTH LOCUST | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 470723 | HOME SAVINGS BANK | $599.97 | 275 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 442714 | HOME FEDERAL SAVINGS BANK | $2,115.46 | 240 WEST BRIDGE STREET | | OWATONNA | MN | 55060 | UNITED STATES OF AMERICA |
| 467909 | HOME TRUST COMPANY | $172.23 | 145 KING STREET WEST | SUITE 2300 | TORONTO | ON | M5H 1J8 | CANADA |
| 415864 | HOMETOWN BANK | $720.22 | 31 SUTTON AVENUE | | OXFORD | MA | 1540 | UNITED STATES OF AMERICA |
| 450155 | HOMETOWN BANK | $4,170.88 | 1970 HAMILTON AVE. SUITE 130 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 430227 | HORIZON CREDIT UNION | $489.31 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 446190 | HORIZON CREDIT UNION | $427.68 | 13224 EAST MANSFIELD AVENUE, STE 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 413902 | HORIZON FEDERAL CREDIT UNION | $108.21 | 1001 EAST THIRD STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 415710 | HOUSTON FEDERAL CREDIT UNION | $316.40 | 16320 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 412092 | HOUSTON POLICE FEDERAL CREDIT UNION | $1,343.96 | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 415157 | HOWARD BANK | $862.60 | 3301 NORTH RIDGE ROAD, SUITE 370 | | ELLICOTT CITY | MD | 21043 | UNITED STATES OF AMERICA |
| 496545 | HSBC BANK AUSTRALIA LIMITED | $1,268.22 | 580 GEORGE STREET | 580 GEORGE STREET | SYDNEY | | 2000 | AUSTRALIA |
| 226556 | HSBC BANK (SINGAPORE) LIMITED | $15,023.32 | 21 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | 49320 | SINGAPORE |
| 422184 | HSBC BANK BERMUDA LIMITED | $8,319.38 | 6 FRONT STREET | | HAMILTON | NS | 31-May | BERMUDA |

| ID | Name | Amount | Address | City | District | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 453666 | HSBC BANK MALAYSIA BERHAD | $290.22 | NO.2 LEBUH AMPANG | KUALA LUMPUR | | | 50100 | MALAYSIA |
| 453551 | HSBC MALTA PLC | $16,817.91 | 116 ARCHBISHOP STREET | VALLETTA | | | VLT 1444 | MALTA |
| 453931 | HSBC BANK MIDDLE EAST | $8,495.05 | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | DUBAI | | | UNITED ARAB EMIRATES |
| 414278 | HSBC BANK PLC | $55,534.57 | 8 CANADA SQUARE | LONDON | | EN | E14 5HQ | UNITED KINGDOM |
| 459100 | HSBC BANK P.L.C | $7,992.67 | 103 AVENUE DES CHAMPS-ELYSEES | PARIS CEDEX 08 | | | 75419 | FRANCE |
| 491080 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | $12,661.76 | PASEO DE LA REFORMA 156 | MEXICO D.F. | COLONIA JUAREZ | | 6600 | MEXICO |
| 440576 | HUDSON VALLEY FEDERAL CREDIT UNION | $5,150.98 | 159 BARNEGAT ROAD | POUGHKEEPSIE | | NY | 12601 | UNITED STATES OF AMERICA |
| 447072 | HUGHES FEDERAL CREDIT UNION | $262.33 | 951 EAST HERMANS ROAD | TUCSON | | AZ | 85706 | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | $224.97 | 301 NORTH NEWMAN STREET | EAST TAWAS | | MI | 48730 | UNITED STATES OF AMERICA |
| 453028 | HYUNDAI CARD COMPANY LIMITED | $384.17 | HYUNDAI CAPITAL BLDG, #15-21 | SEOUL | YOUIDO-DONG, YOUNGDEUNGPO | | 150-706 | SOUTH KOREA |
| 406489 | I.H. MISSISSIPPI VALLEY CREDIT UNION | $989.89 | 2121 4TH STREET | MOLINE | | IL | 61265 | UNITED STATES OF AMERICA |
| 422545 | IBERIABANK | $10,624.48 | 200 WEST CONGRESS STREET | LAFAYETTE | | LA | 70501 | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | $2,446.16 | 1000 NW 17TH AVE | DELRAY BEACH | | FL | 33445 | UNITED STATES OF AMERICA |
| 462714 | I-C FEDERAL CREDIT UNION | $831.99 | 300 BEMIS ROAD | FITCHBURG | | MA | 1420 | UNITED STATES OF AMERICA |
| 402196 | ICBA BANCARD | $68,225.44 | 1615 L STREET NORTHWEST, SUITE 900 | WASHINGTON | | DC | 20036 | UNITED STATES OF AMERICA |
| 456642 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | $12,114.14 | VIA LUCREZIA ROMANA 41/47 | ROME | | | 178 | ITALY |
| 428724 | ICICI BANK LTD. | $989.44 | LANDMARK, RACE COURSE CIRCLE, ALKAPURI | BARODA | | GU | 390007 | INDIA |
| 470869 | IDAHO CENTRAL CREDIT UNION | $886.77 | 4400 CENTRAL WAY | CHUBBUCK | | ID | 83202 | UNITED STATES OF AMERICA |
| 411002 | IDAHO INDEPENDENT BANK | $392.76 | | | | ID | | UNITED STATES OF AMERICA |
| 448619 | IKANO BANK AB | $796.19 | | MALMOE | | | 215 32 | SWEDEN |
| 422937 | ILLINOIS STATE CREDIT UNION | $97.03 | | | | IL | | UNITED STATES OF AMERICA |
| 422438 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | $16,868.16 | 730 ENGINEERING AVENUE | SPRINGFIELD | | IL | 62703 | UNITED STATES OF AMERICA |
| 456641 | IMB LIMITED | $982.00 | 253-259 CROWN STREET | WOLLONGONG | | NS | 2500 | AUSTRALIA |
| 408070 | IMPACT BANK | $74.99 | 24 NORTH MAIN STREET | CALDWELL | | KS | | UNITED STATES OF AMERICA |
| 476685 | INDEPENDENCE BANK OF KENTUCKY | $226.98 | 2425 FREDERICA STREET | OWENSBORO | | KY | 42301 | UNITED STATES OF AMERICA |
| 420201 | INDEPENDENT BANK | $33,474.57 | 3006 CRAIG DRIVE | MCKINNEY | | TX | 75070 | UNITED STATES OF AMERICA |
| 400849 | INDEPENDENT BANK | $5,206.14 | LEVEL 3, 601 CORONATION DRIVE | IONIA | | MI | 4066 | AUSTRALIA |
| 427030 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | $1,232.01 | 55 FUXINGMENNEI STREET | BEIJING | XICHENG DISTRICT | | 100031 | CHINA |
| 413800 | INDUSTRIAL FEDERAL CREDIT UNION | $129.74 | 1115 SAGAMORE PARKWAY SOUTH | LAFAYETTE | | IN | 47905 | UNITED STATES OF AMERICA |
| 427514 | INDUSTRIAL FEDERAL CREDIT UNION | $323.86 | 2821 LARIMORE ROAD | WESTBROOK | | ME | 4092 | UNITED STATES OF AMERICA |
| 400609 | ING BANK (AUSTRALIA) LIMITED | $2,268.31 | 60 MARGARET STREET | SYDNEY | | NS | 2000 | AUSTRALIA |
| 419104 | ING BANK N.V. | $3,453.18 | BIJLMERPLEIN 888 | AMSTERDAM | | | 1102 MG | NETHERLANDS |
| 460776 | ING LUXEMBOURG S.A. | $13,155.87 | | LUXEMBOURG | | | 1616 | LUXEMBOURG |
| 456917 | ING-DiBa AG | $3,220.86 | THEODOR-HEUSS-ALLEE 2 | FRANKFURT AM MAIN | | | 60486 | GERMANY |
| 416785 | INNOVATIONS FEDERAL CREDIT UNION | $829.70 | 910 THOMAS DRIVE | PANAMA CITY BEACH | | FL | 32408 | UNITED STATES OF AMERICA |
| 414630 | INOVA FEDERAL CREDIT UNION | $1,419.37 | 350 SOUTH NAPPANEE AVENUE | ELKHART | | IN | 46516 | UNITED STATES OF AMERICA |
| 405635 | INSPIRUS CREDIT UNION | $470.11 | 400 SOUTH JACKSON STREET | SEATTLE | | WA | 98104 | UNITED STATES OF AMERICA |
| 421712 | INTERAMERICAN - BANCO INTERNACIONAL DEL PERU | $1,042.86 | AVE. CARLOS VILLARAN 140 | LIMA 13 | SANTA CATALINA, LA VICTORIA | | | PERU |
| 422252 | INTERBANK - BANCO INTERNACIONAL DE COMMERCE | $15,120.04 | | LIMA | | | | PERU |
| 456353 | INTERNATIONAL CARD SERVICES B.V. | $33,064.75 | WISSELWERKING 32 | DIEMEN | | | 1112 XP | NETHERLANDS |
| 435997 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | $150.17 | 1147 WEST CHERRY STREET | JESUP | | GA | 31545 | UNITED STATES OF AMERICA |
| 469759 | INTESA SANPAOLO S.P.A. | $1,587.49 | PIAZZA SAN CARLO 156 | TORINO | | | 10121 | ITALY |
| 464608 | INTRUST BANK, NATIONAL ASSOCIATION | $203.16 | 105 NORTH MAIN STREET | WICHITA | | KS | 67202 | UNITED STATES OF AMERICA |
| 402167 | INVESTEC BANK LIMITED | $53.48 | 100 GRAYSTON DRIVE | SANDTON | SANDOWN | | 2146 | SOUTH AFRICA |
| 402921 | IQ CREDIT UNION | $685.39 | 305 NE HOOD STREET | VANCOUVER | | WA | 98665 | UNITED STATES OF AMERICA |
| 400923 | ISABELLA BANK | $1,010.52 | 139 EAST BROADWAY | MOUNT PLEASANT | | MI | 48858 | UNITED STATES OF AMERICA |
| 472441 | ISLANDERS BANK | $195.93 | 225 BLAIR STREET | FRIDAY HARBOR | | WA | 98250 | UNITED STATES OF AMERICA |
| 460001 | ISRAEL CREDIT CARDS LIMITED | $11,090.11 | 13 HA'MELACHA ST. | GIVATAYIM | | | 53583 | ISRAEL |
| 402220 | ITS BANK | $10,781.93 | 8701 PIONEER PARKWAY | JOHNSTON | | IA | 50131 | UNITED STATES OF AMERICA |
| 460753 | J.S.C. FEDERAL CREDIT UNION | $401.67 | 1330 GEMINI STREET | HOUSTON | | TX | 77058 | UNITED STATES OF AMERICA |
| 448553 | JAX FEDERAL CREDIT UNION | $95,130.54 | 562 PARK STREET | JACKSONVILLE | | FL | 32204 | UNITED STATES OF AMERICA |
| 411200 | JEANNE D'ARC CREDIT UNION | $199.97 | 1 TREMONT STREET | LOWELL | | MA | 1854 | UNITED STATES OF AMERICA |
| 466547 | JEFFERSON BANK | $10,022.49 | 2600 FREDERICKSBURG ROAD | SAN ANTONIO | | TX | 78201 | UNITED STATES OF AMERICA |
| 469154 | JEFFERSON FINANCIAL CREDIT UNION | $13.95 | 716 RICHARD ARRINGTON JR. BLVD. NORTH | BIRMINGHAM | | AL | 35203 | UNITED STATES OF AMERICA |
| 439109 | JEFFERSON FINANCIAL CREDIT UNION | $226.0 | | METAIRIE | | LA | | UNITED STATES OF AMERICA |
| 419462 | JERSEY SHORE STATE BANK | $520.88 | 115 SOUTH MAIN STREET | JERSEY SHORE | | PA | 17740 | UNITED STATES OF AMERICA |
| 401629 | JM ASSOCIATES FEDERAL CREDIT UNION | $302.19 | 9897 PRITCHARD ROAD | JACKSONVILLE | | FL | 32219 | UNITED STATES OF AMERICA |
| 403940 | JONES NATIONAL BANK | $2,630.93 | | | | | | UNITED STATES OF AMERICA |
| 460902 | JOHNSON BANK | $176.76 | 555 MAIN STREET | RACINE | | WI | 53403 | UNITED STATES OF AMERICA |
| 448517 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | $845,567.09 | 1111 POLARIS PKWY | COLUMBUS | | OH | 43240 | UNITED STATES OF AMERICA |
| 403916 | JS BANK LIMITED | $559.97 | SHAHEEN COMMERCIAL COMPLEX | KARACHI | DR. ZIAUDDIN AHMED ROAD | | 74200 | PAKISTAN |
| 447076 | JUSTICE FEDERAL CREDIT UNION | $2,630.03 | 5175 PARKSTONE DRIVE, SUITE 200 | CHANTILLY | | VA | 20151 | UNITED STATES OF AMERICA |
| 416286 | JYSKE BANK (GIBRALTAR) LIMITED | $4,290.98 | 76 MAIN STREET | GIBRALTAR | | | | GIBRALTAR |
| 480000 | JYSKE BANK A/S | $99.00 | 1 VESTERGADE | SILKEBORG | | | 10140 | THAILAND |
| | KASIKORNBANK PUBLIC COMPANY LIMITED | $2,835.65 | | BANGKOK | RATBURANA ROAD | | 4765 | THAILAND |
| 400255 | KAUAI COMMUNITY FEDERAL CREDIT UNION | $3,330.35 | 4868 KAWAIHAU ROAD | LIHUE | | HI | 96766 | UNITED STATES OF AMERICA |
| 402886 | KB KOOKMIN CARD CO., LTD | $2,926.61 | 2860 BOHYEOL AVENUE | SEOUL | 167, NAESU-DONG, JONGNO-GU | | 110-719 | SOUTH KOREA |
| 465010 | KB HANA CARD CO. LTD. | $167.72 | | SEOUL | | | | SOUTH KOREA |
| 424630 | KEB HANA CARD CO., LTD. | $1,055.91 | 1251 13TH STREET | SEOUL | JUNG-GU | | 100-180 | SOUTH KOREA |
| 431615 | KEMBA CREDIT UNION, INC. | $300.16 | 8763 UNION CENTRE BOULEVARD | WEST CHESTER | | OH | 45069 | UNITED STATES OF AMERICA |
| 408027 | KENT COUNTY CREDIT UNION | $200.00 | 1619 PLAINFIELD N.E. | GRAND RAPIDS | | MI | 49505 | UNITED STATES OF AMERICA |
| 473545 | KENT FEDERAL CREDIT UNION | $77.49 | 1616 PLAINFIELD AVE NORTH EAST | GRAND RAPIDS | | MI | 49505 | UNITED STATES OF AMERICA |
| 401119 | KERN SCHOOLS FEDERAL CREDIT UNION | $1,541.49 | 9500 MING AVENUE | BAKERSFIELD | | CA | 93311 | UNITED STATES OF AMERICA |
| 475455 | KEYPOINT CREDIT UNION | $1,388.31 | 2805 BOWERS AVENUE | SANTA CLARA | | CA | 95051 | UNITED STATES OF AMERICA |
| 434290 | KEY FEDERAL CREDIT UNION | $2,826.61 | 7750 PARAGON ROAD | DAYTON | | OH | 45459 | UNITED STATES OF AMERICA |
| 453260 | KINECTA FEDERAL CREDIT UNION | $167.72 | 1440 ROSECRANS AVENUE | MANHATTAN BEACH | | CA | 90266 | UNITED STATES OF AMERICA |
| 434838 | KINETIC CREDIT UNION | $1,055.91 | 1251 13TH STREET | COLUMBUS | | GA | 31901 | UNITED STATES OF AMERICA |
| 416304 | KITSAP BANK | $300.16 | 619 BAY STREET | PORT ORCHARD | | WA | 98366 | UNITED STATES OF AMERICA |

000012

| ID | Name | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 407028 | KITSAP CREDIT UNION | $5,666.20 | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 410169 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | $1,777.60 | 301 WALL AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.06 | 591 UNITD BUSINESS CENTRE I BLDG | | SUKHUMVIT 33 RD, WATT BANGKOK | | 10110 | THAILAND |
| 536413 | LA FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA BANQUE POSTALE | $2,970.51 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453097 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $99,694.10 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | QC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 450445 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $56.76 | 615 GUILBEAU ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 474939 | LAKE CITY BANK | $321.28 | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,116.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $884.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 401644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 4850 EAST PROSPERITY PLACE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,046.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 429258 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 479498 | LANDMARK BANK, NATIONAL ASSOCIATION | $246.73 | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 468010 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 669610 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | SALINA | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 437720 | LATITUDE FINANCE AUSTRALIA | $25.00 | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 462088 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $221.56 | 1631 HWY 25 | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448659 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | WICKHAM ROAD | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 405212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 607202 | LE CREDIT LYONNAIS | $11,648.90 | 18 RUE DE LA REPUBLIQUE | | LYONS | | 69002 | FRANCE |
| 413921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | NH | 3755 | UNITED STATES OF AMERICA |
| 409009 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 486884 | LEGEND BANK, N.A. | $534.08 | 101 WEST FARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 419171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $39.90 | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 630774 | LES FEDERAL CREDIT UNION | $19.99 | 660 NORTH 22ND STREET, SUITE C | | BATON ROUGE | LA | 70802 | UNITED STATES OF AMERICA |
| 430057 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 606832 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 627559 | LIBERTY SAVINGS BANK, F.S.B. | $169.59 | 2251 ROMBACH AVENUE | | WILMINGTON | OH | 45177-7497 | UNITED STATES OF AMERICA |
| 514897 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 445178 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.59 | 25 NEW STREET | ST HELIER | JERSEY | | JE4 8RG | JERSEY |
| 480984 | LLOYDS BANK PLC | $404.84 | 25 GRESHAM STREET | | LONDON | EN | EC2V 7AE | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 22981 FARMINGTON ROAD | | FARMINGTON | MI | 48336 | UNITED STATES OF AMERICA |
| 409403 | LORMET COMMUNITY FEDERAL CREDIT UNION | $152.56 | 1826 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 444485 | LOS ALAMOS NATIONAL BANK | $415.18 | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.86 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 467136 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 454585 | LOTTE CARD CO., LTD. | $19.99 | 161 SAMIL-DAE-RO | GANGNAM-GU | SEOUL | | | SOUTH KOREA |
| 408217 | LOUDOUN CREDIT UNION | $669.89 | 185 SOUTH MAIN STREET SOUTHEAST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 460769 | LOUVIERS FEDERAL CREDIT UNION | $996.25 | | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 400188 | LOYOLA UNIVERSITY EMPLOYEES FEDERAL CREDIT UNION | $16.30 | 6363 SAINT CHARLES AVENUE | | NEW ORLEANS | LA | 70118 | UNITED STATES OF AMERICA |
| 408684 | LUSO-AMERICAN CREDIT UNION | $3,159.81 | 16 TYLER STREET | | PEABODY | MA | 1960 | UNITED STATES OF AMERICA |
| 406595 | MACATAWA BANK | $340.49 | 10753 MACATAWA DRIVE | | HOLLAND | MI | 49424 | UNITED STATES OF AMERICA |
| 449611 | MADISON COUNTY FEDERAL CREDIT UNION | $919.16 | 127 WEST 11TH STREET | | ANDERSON | IN | 46016 | UNITED STATES OF AMERICA |
| 440871 | MAGYAR BANK F.S.B. | $239.66 | 400 SOMERSET STREET | | NEW BRUNSWICK | NJ | 8901 | UNITED STATES OF AMERICA |
| 470628 | MAINE SAVINGS FEDERAL CREDIT UNION | $2,049.43 | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 484281 | MAINE STATE CREDIT UNION | $429.59 | 127 CEDAR STREET | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 499393 | MALAYAN BANKING BERHAD | $274.96 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 447998 | MARINE BANK | $3,832.92 | 3060 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 400115 | MARINE CREDIT UNION | $129.09 | | | | | | UNITED STATES OF AMERICA |
| 425960 | MARINE FEDERAL CREDIT UNION | $166.79 | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 442269 | MARKET USA FEDERAL CREDIT UNION | $989.86 | 8871 GORMAN ROAD | SUITE 101 | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 402050 | MARLBOROUGH SAVINGS BANK | $722.26 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 452996 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $1,191.05 | 10400 FERNWOOD ROAD | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 479256 | MARYLAND AND DISTRICT OF COLUMBIA FEDERAL CREDIT UNION | $405.60 | 3600 O'DONNELL STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 479105 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | $597.15 | 56-18 69TH STREET | | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 485776 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $294.99 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 410844 | MAYO EMPLOYEES FEDERAL CREDIT UNION | $601.54 | | | ROCHESTER | MN | 55902 | UNITED STATES OF AMERICA |
| 431102 | MAZUMA CREDIT UNION | $5,451.94 | | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 461940 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $624.80 | 6111 NORTH RIVER ROAD | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 423831 | MBNA EUROPE BANK LIMITED | $56,517.29 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | | CHESTER | | CH4 9FB | UNITED KINGDOM |
| 461137 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $30,636.90 | 100 CHI LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 451336 | MEMBERS 1ST FEDERAL CREDIT UNION | $4.93 | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 461047 | MEMBERS ADVANTAGE CREDIT UNION | $4,434.75 | 3004 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 460965 | MEMBERS CHOICE CREDIT UNION | $424.39 | 18450 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS CREDIT UNION | $255.32 | 2608 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 453531 | MEMBERS FIRST CREDIT UNION | $373.83 | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411 | UNITED STATES OF AMERICA |
| 438208 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $274.96 | 449 PARK PLACE | | PENSACOLA | FL | 32501 | UNITED STATES OF AMERICA |

| Code | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 412625 | MEMBERS FIRST CREDIT UNION | $33.39 | 675 CAMPBELL HILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 446646 | MERCANTILE BANK OF TEXAS N.A. | $481.72 | 1001 NOBLE STREET | | HOUSTON | TX | 77042 | UNITED STATES OF AMERICA |
| 459943 | MEMORIAL CREDIT UNION | $1,986.62 | 7789 SOUTHWEST FREEWAY | | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | $162.33 | 3601 JOHNSON STREET | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411096 | MERCANTIL C.A. BANCO UNIVERSAL | $733.58 | TORRE MERCANTIL, AV. ANDRES BELLO | SUITE .175 | CARACAS | | 1010A | VENEZUELA |
| 447426 | MERCANTIL COMMERCEBANK, NATIONAL ASSOCIATION | $135.01 | 220 ALHAMBRA CIRCLE, 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435990 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | $1,146.49 | 1021 OLIVEWOOD DRIVE | | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 475627 | MERCHANTS BANK, NATIONAL ASSOCIATION | $760.92 | 100-108 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 475626 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | $949.66 | 355 WEST BUTLER AVENUE | | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | MERIDIAN TRUST FEDERAL CREDIT UNION | $44.60 | 4348 EAST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | MERITRUST CREDIT UNION | $332.55 | 8710 EAST 32ND STREET NORTH | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412651 | MERRICK BANK | $4,784.42 | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 460517 | MERRIMACK VALLEY FEDERAL CREDIT UNION | $174.89 | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 450995 | METABANK | $4,577.78 | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 440494 | METRO CREDIT UNION | $486.26 | 200 REVERE BEACH PARKWAY | | CHELSEA | MA | 02150-9601 | UNITED STATES OF AMERICA |
| 440336 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | $1,990.48 | 14517 F STREET | | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 028724 | METRUM COMMUNITY CREDIT UNION | $124.98 | 6980 SOUTH HOLLY CIRCLE | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446597 | METLIFE BANK, NATIONAL ASSOCIATION | $103.14 | 429 MAIN STREET | | METUCHEN | NJ | 08840-0431 | UNITED STATES OF AMERICA |
| 049804 | MICHIGAN FIRST CREDIT UNION | $378.75 | 27000 EVERGREEN ROAD | | LATHRUP VILLAGE | MI | 48076 | UNITED STATES OF AMERICA |
| 423829 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | $5,378.61 | 40400 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423917 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | $5,200.36 | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 049036 | MID AMERICAN CREDIT UNION | $350.04 | 8404 WEST 13TH STREET NORTH | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 413307 | MID-ATLANTIC FEDERAL CREDIT UNION | $2,130.62 | 12820 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431426 | MIDFIRST BANK | $459.14 | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 422927 | MID-ILLINI CREDIT UNION | $485.94 | 129 SOUTH HERSHEY ROAD | | BLOOMINGTON | IL | 61704 | UNITED STATES OF AMERICA |
| 416844 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | $347.96 | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443532 | MIDSOUTH BANK, NATIONAL ASSOCIATION | $341.88 | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 422358 | MIDSOUTH FEDERAL CREDIT UNION | $784.31 | 3480 MERCER UNIVERSITY DRIVE | | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 446551 | MIDWEST AMERICA FEDERAL CREDIT UNION | $21.72 | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 044900 | MIDWEST BANK NATIONAL ASSOCIATION | $373.98 | 114 WEST MAIN STREET | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 427697 | MIDWEST MEMBERS CREDIT UNION | $11,471.71 | 101 WESLEY DRIVE | | WOOD RIVER | IL | 62095 | UNITED STATES OF AMERICA |
| 403980 | MILESTONE CREDIT UNION | $49.99 | 1025 SOUTH OLIVER STREET | | WICHITA | KS | 67218 | UNITED STATES OF AMERICA |
| 416172 | MILLENNIUM CORPORATE CREDIT UNION | $97.32 | 8615 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 402438 | MINUTEMAN FEDERAL CREDIT UNION | $23,388.89 | 301 EAST NORTH STREET | | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 402111 | MITSUBISHI UFJ NICOS CO., LTD | $398.11 | 3-33-5 HONGO, BUNKYO-KU | | TOKYO | | 113-8411 | JAPAN |
| 463699 | MKB BANK ZRT | $216.56 | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| 060052 | MOCSE FEDERAL CREDIT UNION | $5,791.70 | 3600 COFFEE ROAD | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 443019 | MOHAVE STATE BANK | $400.00 | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 414242 | MONEY ONE FEDERAL CREDIT UNION | $99.25 | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 403600 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | $6,887.38 | 19785 CRYSTAL ROCK DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 476900 | MOUNTAIN VALLEY BANK | $81.93 | 660 SOUTH LINCOLN AVENUE | | WALDEN | CO | 80480 | UNITED STATES OF AMERICA |
| 475685 | MOUNTAINCREST CREDIT UNION | $119.05 | 810 RANKIN AVENUE NORTH | | TUMWATER | WA | 37207 | UNITED STATES OF AMERICA |
| 460276 | MOXY BANK | $39.95 | 1328 BROADWAY | | WASHINGTON | DC | 20011 | UNITED STATES OF AMERICA |
| 414171 | MUNICIPAL CREDIT UNION | $125.86 | 22 CORTLANDT STREET | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 484456 | MUNICIPAL BANK OF GREECE S.A. | $150.00 | 1 SOUTH ST | | ATHENS | | 21202 | GREECE |
| 460966 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | $252.04 | 7 SOUTH GAY STREET | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 450552 | MUNICIPAL EMPLOYEES CREDIT UNION | $131.23 | 2900 VAN HORN ROAD | | OKLAHOMA CITY | OK | 43204 | UNITED STATES OF AMERICA |
| 447216 | MUTUAL SECURITY CREDIT UNION | $3.72 | 12 PROGRESS DRIVE | | SHELTON | CT | 6484 | UNITED STATES OF AMERICA |
| 430647 | MUTUALBANK | $2,106.99 | 110 EAST CHARLES STREET | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 437097 | MY BANK | $3,460.42 | 301 VIRGINIA AVENUE | | BELEN | NM | 87005 | UNITED STATES OF AMERICA |
| 401705 | MY CREDIT UNION | $552.95 | 890A PRICE AVENUE | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 460781 | N.I.H. CREDIT UNION | $989.17 | 1818 ALBION STREET | | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 402193 | NAFT FEDERAL CREDIT UNION | $161,216.67 | 501 NORTH CONWAY AVENUE | | PHARR | TX | 78577 | UNITED STATES OF AMERICA |
| 430100 | NARA BANK | $13,083.52 | 500 PRINCE GEORGE'S BOULEVARD | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 408552 | NASHVILLE POST OFFICE CREDIT UNION | $91,516.17 | 2544 ELM HILL PIKE | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 440316 | NASSAU EDUCATORS FEDERAL CREDIT UNION | $127,557.71 | 1000 CORPORATE DRIVE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 022126 | NASSAU FINANCIAL FEDERAL CREDIT UNION | $14,204.03 | 770 MAGNOLIA AVENUE, SUITE 250N | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 041824 | NATIONAL AUSTRALIA BANK LIMITED | $3,448.62 | 120 VICTORIA PARADE | | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| 436157 | NATIONAL BANK OF GREECE, S.A. | $3,486.10 | 74 PIREOS STREET | MOSCHATO | ATHENS | | 18346 | GREECE |
| 406373 | NATIONAL EXCHANGE BANK AND TRUST | $40.00 | 130 SOUTH MAIN STREET | | FOND DU LAC | WI | 54935 | UNITED STATES OF AMERICA |
| 402311 | NATIONAL WESTMINSTER BANK PLC | $944.38 | 135 BISHOPSGATE | 2/14/2005 | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 406867 | NATIONWIDE BANK | $1,566.16 | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 447724 | NATIONWIDE BUILDING SOCIETY | $119.91 | NATIONWIDE HOUSE | PIPPERS WAY | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| 402262 | NAVY FEDERAL CREDIT UNION | $173.00 | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 460668 | NBH BANK | $127.55 | 7800 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 456277 | NBT BANK, NATIONAL ASSOCIATION | $14,204.03 | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 411918 | NEDBANK LIMITED | $3,448.62 | 135 RIVONIA ROAD | BRAAMFONTEIN | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 456177 | NEIGHBORS CREDIT UNION | $552.95 | 6300 SOUTH LINDBERGH | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 456970 | NEIGHBORS UNITED FEDERAL CREDIT UNION | $989.17 | 216 MONTAGUE AVENUE | | GREENWOOD | SC | 29649 | UNITED STATES OF AMERICA |
| 413570 | NETS OY | $944.38 | TEOLLISUUSKATU 21 | | HELSINKI | | 510 | FINLAND |
| 455623 | NETWORK INTERNATIONAL LLC | $26.24 | BANIYAS ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| 415560 | NEW CENTURY FEDERAL CREDIT UNION | $171.72 | 141 WESTON STREET | | JOLIET | VT | 5405 | UNITED STATES OF AMERICA |
| 447211 | NEW GENERATIONS FEDERAL CREDIT UNION | $119.91 | 1700 ROBIN HOOD ROAD | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| 436157 | NEW HORIZONS CREDIT UNION | $173.00 | 6320 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 439370 | NEW MEXICO BANK & TRUST | $3,448.62 | 320 GOLD AVENUE SOUTHWEST | | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| 413570 | NEW PEOPLES BANK, INC. | $40.00 | 83 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 455623 | NEW YORK COMMERCIAL BANK | $944.38 | 1600 VETERANS MEMORIAL HIGHWAY, STE. 120 | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| 415560 | NEW YORK COMMUNITY BANK | $1,566.16 | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | 307 KING STREET | $1,428.33 | NEWCASTLE | | 2300 | NS | AUSTRALIA |
| 469595 | NETSPEND NATIONAL BANCARD CORP. | 222 BARNETT DRIVE | $274.68 | KITTANNING | | 16201 | PA | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | 2550 WEST SHAW LANE | $7,802.31 | FRESNO | | 93711 | CA | UNITED STATES OF AMERICA |
| 403478 | NON-BANKING CREDIT ORGANIZATION CLEARING HOUSE OF THE RTS STOCK EXCHANGE JOINT STOCK COMPANY | 238 B SOVIET ARMY STR | $429.79 | SAMARA | | 443011 | | RUSSIAN FEDERATION |
| 400219 | NORDEA BANK FINLAND PLC | SATAMARADANKATU 5 | $863.12 | HELSINKI | | FI-00020 | | FINLAND |
| 492050 | NORDEA BANK NORGE ASA HK | EISENDORGPH GATE 7 | $6,280.31 | OSLO | POSTBOKS 1166 SENTRUM | N-0107 | | NORWAY |
| 465434 | NORSTAR BANK | 8582 EAST RAYDGESS DRIVE SUITE 150 | $39.99 | SCOTTSDALE | | 85255 | AZ | UNITED STATES OF AMERICA |
| 449922 | NORSTATE FEDERAL CREDIT UNION | 70 FOX STREET | $666.52 | MADAWASKA | | 04756 | ME | UNITED STATES OF AMERICA |
| 446487 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | 2401 EAST ASH STREET | $137.94 | GOLDSBORO | | 27534 | NC | UNITED STATES OF AMERICA |
| 415719 | NORTH MAIN CREDIT UNION | 255 NORTH MAIN STREET | $145.77 | CORNELIA | | 30531 | GA | UNITED STATES OF AMERICA |
| 491695 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | 411 NORTH BROADWAY STREET | $4,047.31 | BLYTHEVILLE | | 72315 | AR | UNITED STATES OF AMERICA |
| 490449 | NORTHEAST CREDIT UNION | 100 BORTHWICK AVENUE | $3,054.27 | PORTSMOUTH | | 3802 | NH | UNITED STATES OF AMERICA |
| 454369 | NORTHERN BANK LIMITED | DONEGALL SQUARE WEST | $575.00 | BELFAST | | BT1 6JS | NI | UNITED KINGDOM |
| 451637 | NORTHFIELD BANK | 1731 VICTORY BOULEVARD | $174.15 | STATEN ISLAND | | 10314-3598 | NY | UNITED STATES OF AMERICA |
| 435609 | NORTHRIDGE COMMUNITY CREDIT UNION | 283 KENNEDY MEMORIAL DR | $249.96 | HOYT LAKES | | 55750-0200 | MN | UNITED STATES OF AMERICA |
| 400283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | 879 WEST 190TH STREET | $169.87 | GARDENA | | 90248 | CA | UNITED STATES OF AMERICA |
| 418385 | NORTHWEST BANK | 100 LIBERTY STREET | $208.83 | WARREN | | 16365 | PA | UNITED STATES OF AMERICA |
| 400647 | NORTHWEST COMMUNITY CREDIT UNION | 545 E 8TH AVENUE | $89.96 | EUGENE | | 97401-3139 | OR | UNITED STATES OF AMERICA |
| 402253 | NORTHWEST FEDERAL CREDIT UNION | 200 SPRING STREET SUITE 600 | $2,773.85 | HERNDON | | 20170 | VA | UNITED STATES OF AMERICA |
| 446965 | NOTRE DAME FEDERAL CREDIT UNION | 10013 DOUGLAS ROAD | $10,087.67 | SOUTH BEND | | 46637 | IN | UNITED STATES OF AMERICA |
| 410659 | NOVA LJUBLJANSKA BANKA D.D. | TRG REPUBLIKE 2 | $597.98 | LJUBLJANA | | 1520 | | SLOVENIA |
| 305341 | NOVO BANCO S.A. | AV. LIBERDADE 195 | $4,313.05 | LISBOA | | 1250-142 | | PORTUGAL |
| 449061 | NSWC FEDERAL CREDIT UNION | 1003 NEW YORK ROAD | $901.67 | DAHLGREN | | 22448 | VA | UNITED STATES OF AMERICA |
| 402064 | NUSENDA FEDERAL CREDIT UNION | 4100 PAN AMERICAN FREEWAY NORTHEAST | $424.53 | ALBUQUERQUE | | 87107 | NM | UNITED STATES OF AMERICA |
| 402845 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | 521 CROMWELL AVENUE | $1,459.53 | ROCKY HILL | | 06067-0066 | CT | UNITED STATES OF AMERICA |
| 400510 | NUVISION FEDERAL CREDIT UNION | 7812 EDINGER AVENUE | $421.21 | HUNTINGTON BEACH | | 92647 | CA | UNITED STATES OF AMERICA |
| 429609 | NUVISTA FEDERAL CREDIT UNION | 2711 COMMERCIAL WAY | $904.86 | MONTROSE | | 81401 | CO | UNITED STATES OF AMERICA |
| 430000 | NW PRIORITY CREDIT UNION | 12630 SOUTHEAST DIVISION | $74.99 | PORTLAND | | 97236-3132 | OR | UNITED STATES OF AMERICA |
| 408866 | NYMEO FEDERAL CREDIT UNION | 5210 CHAIRMANS COURT | $39.96 | FREDERICK | | 21703 | MD | UNITED STATES OF AMERICA |
| 420606 | O BEE CREDIT UNION | 4110 PACIFIC AVENUE SOUTHEAST | $25.00 | TUMWATER | | 98501 | WA | UNITED STATES OF AMERICA |
| 462059 | OAKLAND COUNTY CREDIT UNION | 3900 CLEVELAND AVENUE SOUTHEAST | $774.43 | WATERFORD | | 48328 | MI | UNITED STATES OF AMERICA |
| 401581 | OAK TRUST FEDERAL CREDIT UNION | 1880 H STREET NORTHWEST | $58.54 | WASHINGTON | | 20006 | DC | UNITED STATES OF AMERICA |
| 465353 | OCBC WING HANG BANK LIMITED | 161 QUEEN'S ROAD CENTRAL | $382.62 | HONG KONG | | | | HONG KONG, CHINA |
| 038869 | OCEAN FINANCIAL FEDERAL CREDIT UNION | 45 ATLANTIC AVENUE | $2,107.77 | OCEANSIDE | | 11572 | NY | UNITED STATES OF AMERICA |
| 413916 | OCEANFIRST BANK | 975 HOOPER AVENUE | $1,111.77 | TOMS RIVER | | 8753 | NJ | UNITED STATES OF AMERICA |
| 447582 | OCONEE STATE BANK | 1 MAIN STREET | $1,445.91 | WATKINSVILLE | | 47708 | GA | UNITED STATES OF AMERICA |
| 463056 | OLYMPIA CREDIT UNION | 202 NINTH AVENUE SOUTHEAST | $14,698.14 | OLYMPIA | PHOENIX BUILDING | 98501 | WA | UNITED STATES OF AMERICA |
| 460365 | OMEGA FEDERAL CREDIT UNION | 5901 PEACHTREE DUNWOODY RD | $13.99 | ATLANTA | | 30328-7173 | GA | UNITED STATES OF AMERICA |
| 460410 | ON THE FINANCIAL FEDERAL CREDIT UNION | 2645 SOUTH MOJAVE ROAD | $1,095.68 | LAS VEGAS | SUITE #275 | 89121 | NV | UNITED STATES OF AMERICA |
| 423242 | ONE NEVADA CREDIT UNION | 2355 W. PINNACLE PEAK RD. | $144.23 | PHOENIX | | 85027 | AZ | UNITED STATES OF AMERICA |
| 445208 | ONEAZ CREDIT UNION | 2701 NW VAUGHN | $852.33 | PORTLAND | | 97210 | OR | UNITED STATES OF AMERICA |
| 442063 | ONPOINT COMMUNITY CREDIT UNION | GEBHARDINAUKIO 1 | $11,210.43 | HELSINKI | | | | FINLAND |
| 424066 | OP CORPORATE BANK | 260 NORTH CANYONS PARKWAY | $7,590.27 | LIVERMORE | | 94551 | CA | UNITED STATES OF AMERICA |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | 2880 CHAD DRIVE | $865.72 | EUGENE | | 97408 | OR | UNITED STATES OF AMERICA |
| 466001 | OREGON COMMUNITY CREDIT UNION | 4800 SOUTH WEST MEADOWS ROAD | $101.58 | CORVALLIS | | 97330 | OR | UNITED STATES OF AMERICA |
| 420382 | OREGON STATE CREDIT UNION | 1177 SOUTH WESTMORELAND DRIVE | $4,183.59 | ORLANDO | SUITE 800 | 32805 | FL | UNITED STATES OF AMERICA |
| 419060 | ORLANDO FEDERAL CREDIT UNION | 221 SOUTH RUTGERS AVENUE | $397.47 | OAK RIDGE | | 37830 | TN | UNITED STATES OF AMERICA |
| 443238 | ORNL FEDERAL CREDIT UNION | 2777 OREGON STREET | $372.03 | OSHKOSH | | 54902 | WI | UNITED STATES OF AMERICA |
| 471997 | OSHKOSH TRUCK CREDIT UNION | 94 EAST BRIDGE STREET | $80.74 | OSWEGO | | 13126 | NY | UNITED STATES OF AMERICA |
| 430653 | OSWEGO COUNTY FEDERAL CREDIT UNION | 1200 10TH ST | $459.38 | ALAMOGORDO | | 88310 | NM | UNITED STATES OF AMERICA |
| 449965 | OTERO FEDERAL CREDIT UNION | 1420 NATCHITOCHES STREET | $59.98 | WEST MONROE | | 71292 | LA | UNITED STATES OF AMERICA |
| 400807 | OUACHITA VALLEY FEDERAL CREDIT UNION | 65 CHULIA STREET OCBC CENTRE | $527.91 | SINGAPORE | SUITE 400 | 49513 | | SINGAPORE |
| 465094 | OVERSEA-CHINESE BANKING CORPORATION LTD. | 201 WEST MORGAN STREET | $3,373.30 | SPENCER | | 47460 | IN | UNITED STATES OF AMERICA |
| 422482 | OWEN COUNTY STATE BANK | 1111 WEST 22ND STREET | $910.50 | OAK BROOK | | 60523 | IL | UNITED STATES OF AMERICA |
| 447028 | OXFORD BANK & TRUST | 225 RIVER ROAD | $516.25 | MEXICO | | 04257 | ME | UNITED STATES OF AMERICA |
| 449631 | OXFORD FEDERAL CREDIT UNION | 51 WARREN STREET | $95.00 | TUNKHANNOCK | | 18657 | PA | UNITED STATES OF AMERICA |
| 450565 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | 1075 OAK STREET | $683.43 | EUGENE | | 97401 | OR | UNITED STATES OF AMERICA |
| 450641 | PACIFIC CASCADE FEDERAL CREDIT UNION | CAMP PENDLETON EXCHANGE COMPLEX | $194.10 | CAMP PENDLETON | | 92055 | CA | UNITED STATES OF AMERICA |
| 423327 | PACIFIC MARINE CREDIT UNION | 17901 VON KARMAN AVENUE, SUITE 1200 | $170.76 | IRVINE | | 92614 | CA | UNITED STATES OF AMERICA |
| 444689 | PACIFIC PREMIER BANK | 3000 CLAYTON ROAD | $144.23 | CONCORD | | 94519 | CA | UNITED STATES OF AMERICA |
| 425206 | PACIFIC SERVICE CREDIT UNION | 1320 WASHINGTON STREET | $979.74 | COLUMBIA | | 29201 | SC | UNITED STATES OF AMERICA |
| 461975 | PALMETTO CITIZENS FEDERAL CREDIT UNION | 6221 SHERIDAN BOULEVARD | $220.74 | ARVADA | | 80003 | CO | UNITED STATES OF AMERICA |
| 444926 | PALMETTO TRUST FEDERAL CREDIT UNION | 1330 DIRECTORS ROW | $137.51 | FORT WAYNE | | 46808 | IN | UNITED STATES OF AMERICA |
| 449621 | PARTNERS 1ST FEDERAL CREDIT UNION | 100 NORTH FIRST STREET | $1,230.00 | BURBANK | | 91502 | CA | UNITED STATES OF AMERICA |
| 404636 | PARTNERS FEDERAL CREDIT UNION | 5000 HOPYARD ROAD | $2,927.62 | PLEASANTON | | 94588 | CA | UNITED STATES OF AMERICA |
| 420347 | PATELCO CREDIT UNION | 214 WEST FIRST STREET | $381.90 | OSWEGO | | 13126 | NY | UNITED STATES OF AMERICA |
| 402233 | PATHFINDER BANK | 1130 HIGHWAY 90 WEST | $365.66 | PATTERSON | | 70392 | LA | UNITED STATES OF AMERICA |
| 401100 | PATTERSON STATE BANK | 5211 WEST FAIRLOAD AVENUE | $325.74 | SHELTON | | 98584 | WA | UNITED STATES OF AMERICA |
| 449465 | PEN AIR FEDERAL CREDIT UNION | 1937 NORTH ATHERTON STREET | $988.73 | STATE COLLEGE | | 16803 | PA | UNITED STATES OF AMERICA |
| 414876 | PENN STATE FEDERAL CREDIT UNION | 1201 12TH STREET | $1,066.83 | ALTOONA | | 16601 | PA | UNITED STATES OF AMERICA |
| 400606 | PENNCREST BANK | 1500 HARRISBURG PIKE | $224.66 | HARRISBURG | | 17111 | PA | UNITED STATES OF AMERICA |
| 410973 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | 1500 ELMERTON AVENUE | $22,314 | HARRISBURG | | 17110 | PA | UNITED STATES OF AMERICA |
| 102154 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | 2930 EISENHOWER AVENUE | $56,741.76 | ALEXANDRIA | | 48034-6041 | VA | UNITED STATES OF AMERICA |
| 461105 | PENTAGON FEDERAL CREDIT UNION | 2433 LANIER ROAD | $637.80 | SOUTHFIELD | | | MI | UNITED STATES OF AMERICA |
| 443212 | PEOPLES CHOICE CREDIT UNION | 241 DOWNYFLAKE LANE | $118.99 | ALLENTOWN | | 18109-9774 | PA | UNITED STATES OF AMERICA |
| 410949 | PEOPLES FIRST FEDERAL CREDIT UNION | 837 NORTH WISCONSIN STREET | $111.77 | ELKHORN | | 53121 | WI | UNITED STATES OF AMERICA |
| 400881 | PEOPLES BANK | 418 GROVER STREET | $731.61 | LYNDEN | | 98264 | WA | UNITED STATES OF AMERICA |
| 400130 | PEOPLES BANK | THIRD AND LOCUST STREETS | $482.26 | PANA | | 62557 | IL | UNITED STATES OF AMERICA |
| 448298 | PEOPLES BANK & TRUST | | | | | | | |

| ID | Institution Name | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 472626 | PEOPLES TRUST COMPANY | $151.56 | 1400-666 DUNSMUIR STREET | VANCOUVER | BC | V6C 3K4 | CANADA |
| 408888 | PEOPLE'S TRUST FEDERAL CREDIT UNION | $2,133.77 | 7710 HICKEY FEDERAL STREET, STE 2400 | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 400803 | PEOPLESBANK | $29.98 | 314 HIGH STREET | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C | $36,104.74 | 56-59 ST STEPHEN'S GREEN | DUBLIN | | | REPUBLIC OF IRELAND |
| 469540 | PGGM BANK | $116.36 | 237 JEFFERSON | PITTSBURG | TX | 79086 | UNITED STATES OF AMERICA |
| 469299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 1080 E FLORENCE BOULEVARD | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.92 | 10273 ULMERTON ROAD | LARGO | FL | 33774-4118 | UNITED STATES OF AMERICA |
| 447434 | PINNACLE BANK | $2,100.00 | 1400 N STREET | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 449199 | PIONEER COMMUNITY BANK, INC. | $2,397.32 | 368 CENTER STREET | IAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 430569 | PIRAEUS BANK S.A. | $5,855.34 | 4 AMERIKIS STREET | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 426488 | PJSC BANK UNICREDIT | $104.93 | 30-A NAVKY AVENUE | KYIV | | 3028 | UKRAINE |
| 448505 | PJSC ROSBANK | $328.62 | 34 MASHA PORYVAEVA STREET | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 478178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 469275 | PLANTERS BANK, INC. | $218.96 | 1312 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473350 | PLUS CREDIT UNION | $98.06 | 1930 S JONES BOULEVARD | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 411953 | PNC BANK - DIGITAL INVESTMENT SERVICING | $222.19 | 2649 PITT AVENUE E PINE PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | $339,864.24 | 222 DELAWARE AVENUE | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 478623 | POINT LOMA CREDIT UNION | $28.50 | 9420 FARNHAM STREET | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 455428 | POLICE AND FIRE FEDERAL CREDIT UNION | $4,830.98 | 901 ARCH STREET | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $668.26 | 100 MCGUINNESS BLVD | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 405597 | POPULAR BANK, INC. | $3,043.23 | AV. J.F.KENNEDY ESQ. AV. PATRIMONIO | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402260 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | $2,042.08 | VIALE EUROPA 190 | ROMA | | 144 | ITALY |
| 434060 | POSTFINANCE AG | $1,249.42 | MINGERSTRASSE 20 | BERN | | CH-3030 | SWITZERLAND |
| 474992 | POWER CREDIT UNION | $2,012.00 | 1835 E 18TH STREET | PUEBLO | CO | 81004 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | $162.64 | 2020 NORTHWEST 150 AVENUE | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 400671 | POWERCO FEDERAL CREDIT UNION | $274.98 | 241 RALPH McGILL BOULEVARD | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464669 | PRAIRIE MOUNTAIN BANK | $799.00 | 1019 7TH STREET SOUTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 454881 | PREMIER AMERICA CREDIT UNION | $66.48 | 19811 7TH STREET SOUTH | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447786 | PREMIER COMMUNITY CREDIT UNION | $187.68 | 3205 WEST BENJAMIN HOLT DRIVE | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 430177 | PREMIER FINANCIAL CREDIT UNION | $12,339.30 | 1400 YANCEYVILLE STREET | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 412313 | PREMIER SERVICES BANK | $4,724.48 | 5608 ASHAHOSE AVENUE | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 413490 | PRINCE GEORGE'S COMMUNITY FEDERAL CREDIT UNION | $90.24 | 14450 OLD MILL ROAD | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $2,659.40 | AVE. CORRIENTES 1437 | BUENOS AIRES | | 1042 | ARGENTINA |
| 443596 | PRODIGY FEDERAL CREDIT UNION | $1,848.52 | 1710 ST JOE RIVER DRIVE | FORT WAYNE | IN | 46805-5436 | UNITED STATES OF AMERICA |
| 443015 | PROPONENT FEDERAL CREDIT UNION | $689.00 | 536 WASHINGTON AVENUE | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 465469 | PROSPERITY BANK | $4,040.81 | 1301 NORTH MECHANIC STREET | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 430752 | PROVIDENT SAVINGS BANK, F.S.B. | $63.77 | 3263 11TH AVENUE | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| 446906 | PROVIDENT STATE BANK, INC. | $19,641.39 | 3795 CENTRAL AVENUE | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 479543 | PSCU INCORPORATED | $86.95 | 239 MAIN STREET | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 458266 | PSCU INCORPORATED | $61.01 | 560 CAROLINA PARKWAY | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 425407 | PUBLIC BANK (HONG KONG) LIMITED | $4,076.63 | 5255 REGENCY DRIVE | PARMA | OH | 44129 | UNITED STATES OF AMERICA |
| 410463 | PUBLIX EMPLOYEES FEDERAL CREDIT UNION | $5,491.21 | 3005 NEW TAMPA HIGHWAY | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 402214 | PURDUE FEDERAL CREDIT UNION | $4,670.17 | 1551 WIN HENTSCHEL BOULEVARD | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 433065 | QUALSTAR CREDIT UNION | $560.89 | 1047 NORTH THIRD STREET | QUAKERTOWN | PA | 18901 | UNITED STATES OF AMERICA |
| 400183 | QUALTRUST CREDIT UNION | $758.79 | 2115 152ND AVENUE NORTHEAST | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 410665 | QUAYSIDE BANK | $3,704.49 | 6201 EAST CAMPUS CIRCLE DRIVE | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 414850 | RAIFFEISEN BANK AVAL PJSC | $1,605.00 | 6915 HIGHLAND POINTE DRIVE, SUITE 350 | ROSEVILLE | CA | 95678 | UNITED STATES OF AMERICA |
| 400504 | RAIFFEISEN BANK A.S. | $24,512.24 | 9 LESKOVA STR. | KIEV | | 1011 | UKRAINE |
| 400061 | RAIFFEISENLANDESBANK | $4,721.21 | 1 HVEZDOVA 1716/2B | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 442247 | RAKUTEN CARD CO., LTD. | $96,390.44 | 600 CAROLINA PARKWAY | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 450312 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $520.79 | RAKUTEN CRIMSON HOUSE 21F | TOKYO | | 158-0094 | JAPAN |
| 414582 | RBC ROYAL BANK N.V. | $140.78 | 710 CAROLINA PARKWAY | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 420152 | RED CROWN CREDIT UNION | $639.01 | KAYA FLAMBOYAN 1 | WILLEMSTAD, CURACAO | | | CURACAO |
| 427121 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $583.27 | 1455 15TH AVENUE | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 403486 | REDSTONE FEDERAL CREDIT UNION | $311.56 | 4405 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 427178 | REGIONS BANK | $389.00 | 220 WYNN DRIVE | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 436078 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $2,817.68 | 3033 CLEVELAND AVENUE | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 413842 | RENASANT BANK | $2,338.03 | 1900 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 400868 | REPUBLIC BANK LIMITED | $237.16 | 10 BENTON PLACE | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 407090 | RESOURCE BANK, NATIONAL ASSOCIATION | $1,029.86 | 200 TROY STREET | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 410793 | R.I.A FEDERAL CREDIT UNION | $149.98 | 57 PARK STREET | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 448634 | RIO GRANDE VALLEY | $148.98 | 555 BETHANY ROAD | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 413902 | RIVER CITY FEDERAL CREDIT UNION | $30.02 | 128 WEST MARKET ROAD | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 484478 | RIVER VALLEY BANK | $161.90 | 610 AUGUSTA STREET | HARLINGEN | TX | 78616-7125 | UNITED STATES OF AMERICA |
| 424117 | RIVERHILLS BANK | $803.93 | 327 NORTH SEVENTEENTH AVENUE | SAN ANTONIO | TX | 78216 | UNITED STATES OF AMERICA |
| 436415 | RIVERSET CREDIT UNION | $59.01 | 430 SOUTH FOURTH STREET | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 403454 | RIVERVIEW COMMUNITY BANK | $149.98 | 8605 SOUTHWEST CREEKSIDE PLACE | READING | PA | 19605 | UNITED STATES OF AMERICA |
| 430774 | ROANOKE RAPIDS SAVINGS BANK, SSB | | 1700 JANE STREET | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| 449006 | ROANOKE VALLEY | | 900 WASHINGTON STREET SUITE 900 | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| 400617 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | | 325 BICHER DRIVE | MARYSVILLE | WA | 17803 | UNITED STATES OF AMERICA |
| 463811 | ROGUE CREDIT UNION | | 700 WEST 59TH AVENUE | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 430756 | ROANOKE RAPIDS SAVINGS BANK, SSB | | 325 BICHER DRIVE | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 450077 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | | 700 WEST 59TH AVENUE | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 460606 | ROGUE CREDIT UNION | $149.98 | 370 CENTER DRIVE | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| 451011 | ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Name | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405005 | RSI BANK | $233.00 | 1000 PRIMROSE STREET | | RAHWAY | NJ | | UNITED STATES OF AMERICA |
| 479206 | RTN FEDERAL CREDIT UNION | $460.03 | 600 MAIN STREET | | WALTHAM | MA | | UNITED STATES OF AMERICA |
| 425408 | RUBY VALLEY BANK | $553.98 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 449849 | S&T BANK | $487.00 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427109 | S.F. POLICE CREDIT UNION | $2,130.15 | 800 RIGER STREET | | COLUMBIA | SC | 28201 | UNITED STATES OF AMERICA |
| 443359 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 440767 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $477.41 | 297 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 438419 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1952 | UNITED STATES OF AMERICA |
| 477976 | SAINSBURY'S BANK PLC | $6,300.45 | 33 HOLBORN | | LONDON | EN | EC2P 3HL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433687 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL-MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400041 | SAMSUNG CARD CO., LTD | $1,972.20 | 1187TH FLOOR, WEST WING, SAMSUNG CARD BLDG | 1-7 YEONJI-DONG, JONGRO-GU | SEOUL | | 110-754 | SOUTH KOREA |
| 420588 | SAN DIEGO COUNTY CREDIT UNION | $2,903.78 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 497480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 076160 | SAN FRANCISCO FEDERAL CREDIT UNION | $3,221.94 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 040319 | SAN FRANCISCO FIRE CREDIT UNION | $483.15 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 486113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $3,315.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 446077 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $4,105.70 | 1641 NORTH FIRST STREET, SUITE 260 | | SAN JOSE | CA | 95112 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $11,148.78 | SANTANDER-PLATZ 1 | | MOENCHENGLADBACH | DE | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | $116,522.93 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 492744 | SBERBANK OF RUSSIA | $43.39 | 19 VAVILOVA STREET | | MOSCOW | RU | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $259.96 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | PARLIAMENT STREET | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | $259.08 | 12701 SCHABARUM AVENUE | | IRWINDALE | | 91706 | UNITED STATES OF AMERICA |
| 408610 | SCHLUMBERGER EMPLOYEES CREDIT UNION | $2,337.87 | 225 SCHLUMBERGER DRIVE | | SUGAR LAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | $365.40 | 150 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $1,217.85 | 1485 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 400677 | SCHOOLSFIRST FEDERAL CREDIT UNION | $28,408.60 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441778 | SCOTIABANK (PANAMA) S.A. | $683.57 | CALLE 50, CALLE ALLEGRE | EDIFICIO PANABANK | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A.A. | $1,878.59 | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 405134 | SCOTIABANK URUGUAY, S.A. | $3,144.90 | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 420281 | SCOTT CREDIT UNION | $99.77 | 1100 BELTLINE ROAD | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413464 | SEA COMM FEDERAL CREDIT UNION | $823.72 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 468166 | SEACOAST NATIONAL BANK | $575.00 | 815 COLORADO AVENUE | | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 422245 | SEATTLE METROPOLITAN CREDIT UNION | $2,316.94 | 1531 1ST AVENUE SOUTH | SUITE 500 | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 420984 | SECURITY BANK OF KANSAS CITY | $332.00 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467258 | SECURITY BANK USA | $588.67 | 1025 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 400972 | SECURITY FEDERAL SAVINGS BANK | $484.69 | 1703 HARDEY ROAD SOUTH | | AMES | IA | 50010 | UNITED STATES OF AMERICA |
| 404897 | SECURITY FIRST BANK | $2,702.00 | 6600 ROCK LANE | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | $1,012.66 | 16211 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447305 | SELCO COMMUNITY CREDIT UNION | $823.72 | 1050 HIGH STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 452073 | SELECT EMPLOYEES CREDIT UNION | $3,105.99 | 2417 FREEPORT ROAD | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | $7,163.78 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 3801 | UNITED STATES OF AMERICA |
| 402245 | SERVICES CREDIT UNION | $4,216.04 | 1607 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 405167 | SERVICIOS FINANCIEROS ESPAÑOLA DE MEDIOS DE PAGO, S.A. | $164.98 | CALLE GUSTAVO | | MADRID | | 28002 | SPAIN |
| 473147 | SERVISFIRST BANK | $53,726.18 | 850 SHADES CREEK PARKWAY | | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 475822 | SESLOC FEDERAL CREDIT UNION | $3,738.18 | 3855 BROAD ST | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 401588 | SG-SSB LIMITED | $53.73 | 2 THORPE ROAD | | ACCRA | | | GHANA |
| 400089 | SHANGHAI COMMERCIAL BANK LIMITED | $1,184.86 | 12 A SHARE | | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | $34.95 | 1147 OLD STREET RT. 74 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402032 | SHAREPOINT CREDIT UNION | $110.57 | 188 INDUSTRIAL ROAD | | FORT MILL | SC | 29707 | UNITED STATES OF AMERICA |
| 403155 | SHINHAN CARD CO., LTD | $159.99 | 20TH FLOOR, SEOUL, POST TOWER 21 | CHUNGMURO 1-GA, JUNGGU | SEOUL | | 100-709 | SOUTH KOREA |
| 472770 | SHORE UNITED BANK | $139.80 | 109 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 401857 | SIDNEY FEDERAL CREDIT UNION | $277.69 | 42 UNION STREET | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 435981 | SIERRA CENTRAL CREDIT UNION | $304.10 | 1531 HARTER PARKWAY | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | $1,276.43 | 6100 NEIL ROAD, SUITE 150 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 400844 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $5,837.86 | 3035 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 405390 | SIKORSKY FINANCIAL CREDIT UNION, INC. | $2,559.15 | 1000 ORONOQUE LANE | | STRATFORD | CT | 06497 | UNITED STATES OF AMERICA |
| 410324 | SILVER STATE SCHOOLS CREDIT UNION | $6,148.00 | 4221 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 401001 | SIMMONS BANK | $51,087.14 | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 402523 | SIU CREDIT UNION | $50.00 | 399 NORTH GIANT CITY ROAD | | CARBONDALE | IL | 62902 | UNITED STATES OF AMERICA |
| 453088 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $75.74 | 245 EAST MAIN STREET | | WATERBURY | CT | 06705 | UNITED STATES OF AMERICA |
| 412068 | SKYONE FEDERAL CREDIT UNION | $568.45 | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6856 | UNITED STATES OF AMERICA |
| 419673 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L. (SGBL) | $769.89 | SALOMEH SQUARE, SIN EL FIL, SEHNAOUI BLDG | | BEIRUT | | Nov-55 | LEBANON |
| 456140 | SOCIETE GENERALE | $26,000.77 | 29 BOULEVARD HAUSSMANN | | PARIS | | 73009 | FRANCE |
| 447793 | SOLANO FIRST FEDERAL CREDIT UNION | $19.99 | 1000 UNION AVENUE | | FAIRFIELD | CA | 94533-0882 | UNITED STATES OF AMERICA |
| 403610 | SOLARITY CREDIT UNION | $565.47 | 110 NORTH FIFTH AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 413598 | SOLUTIONS FEDERAL CREDIT UNION | $3,621.38 | 1707 LAKE STREET | | ELMIRA | NY | 14903 | UNITED STATES OF AMERICA |
| 401053 | SOUND CREDIT UNION | $772.69 | 1331 BROADWAY PLAZA | | TACOMA | WA | 98402-3497 | UNITED STATES OF AMERICA |
| 413910 | SOUTH CENTRAL BANK, INC. | $484.69 | 208 SOUTH BROADWAY | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 449488 | SOUTH JERSEY FEDERAL CREDIT UNION | $1,061.13 | 1615 HURFFVILLE ROAD | | DEPTFORD | NJ | 08096 | UNITED STATES OF AMERICA |
| 470059 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | $397.42 | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33185 | UNITED STATES OF AMERICA |
| 472298 | SOUTH FLORIDA FEDERAL CREDIT UNION | $370.42 | 1902 NORTHWEST 141ST AVENUE | | MIAMI | FL | 33126 | UNITED STATES OF AMERICA |
| 401386 | SOUTH METRO FEDERAL CREDIT UNION | $169.00 | 1610 PRAIRIE CENTER | | DEERFIELD | IL | 8906 | UNITED STATES OF AMERICA |
| 433152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | $5,111.13 | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412685 | SOUTH STATE BANK | $4,548.07 | 520 GERVAIS STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 470109 | SOUTH STATE BANK | $800.66 | 220 SOUTH ROYAL OAKS BOULEVARD | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 453263 | SOUTHSIDE BANK | $214.38 | 1201 SOUTH BECKHAM STREET | | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 406854 | SOUTHWEST BANK, S.S.B. | $144.96 | 1206 SOUTH MAIN STREET | | MCKINNEY | TX | 75069 | UNITED STATES OF AMERICA |
| 404069 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | $1,916.43 | 2430 SHORECREST DRIVE | | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | $41.58 | 1606 LIBERTY | | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 478246 | SPACE AGE FEDERAL CREDIT UNION | $19.80 | 3033 S. PARKER ROAD SUITE 800 | | AURORA | CO | 80014-2938 | UNITED STATES OF AMERICA |
| 464119 | SPACE CITY CREDIT UNION | $169.95 | 3101 HOUSTON BOULEVARD | | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 468426 | SPACE COAST CREDIT UNION | $973.10 | 8045 NORTH WICKHAM ROAD | | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431970 | S-PANKKI OY (S-BANK LIMITED) | $1,309.99 | FLEMINGINKATU 34 | | HELSINKI | | 510 | FINLAND |
| 426416 | SPC CREDIT UNION | $1,900.86 | 264 NORTH FIFTH STREET | | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | $3,024.73 | 1620 NORTH SIGNAL DRIVE | | LIBERTY LAKE | WA | 99019-9517 | UNITED STATES OF AMERICA |
| 464569 | SPRINGFIELD STATE BANK | $1,976.35 | 125 EAST MAIN STREET | | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 448232 | SRP FEDERAL CREDIT UNION | $792.90 | 1070 EDGEFIELD ROAD | | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | $22,001.77 | 4-16 MONTGOMERY STREET | | KOGARAH | NS | 2217 | AUSTRALIA |
| 472315 | ST. LAWRENCE FEDERAL CREDIT UNION | $195.88 | 800 COMMERCE PARK DRIVE | | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 468928 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | $1,417.49 | 5530 TYLER AVE | | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | $1,582.37 | 200 MCGREGOR STREET | | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 401656 | STALEY CREDIT UNION | $259.24 | 3330 NORTH WOODFORD STREET | | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | $19.95 | 888 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 462173 | STAR ONE CREDIT UNION, VISA DEPARTMENT | $184.46 | 985 PISTORESI BOULEVARD, UNIT T-02 | | STANFORD | CT | 6902 | UNITED STATES OF AMERICA |
| 412803 | STANDARD CHARTERED BANK | $932.96 | 1 BASINGHALL AVENUE | | LONDON | EN | EC2V 5DD | UNITED KINGDOM |
| 455886 | STANDARD CHARTERED BANK (HONG KONG) LTD. | $2,402.00 | STANDARD CHARTERED TOWER | 388 KWUN TONG ROAD, | HONG KONG | | | HONG KONG, CHINA |
| 459894 | STANDARD CHARTERED BANK MALAYSIA BERHAD | $8,477.33 | MARINA BAY FINANCIAL CENTRE, TOWER | MARINA BAY FINANCIAL | SINGAPORE | | 18981 | SINGAPORE |
| 450035 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $1.02 | NO.4, JALAN AMPANG | | KUALA LUMPUR | | 50450 | MALAYSIA |
| 422802 | STANDARD CHARTERED BANK TANZANIA LIMITED | $16,348.62 | INTERNATIONAL HOUSE, PO BOX 9011 | SHAABAN ROBERT STREET | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 464920 | STANDARD CHARTERED TANZANIA LIMITED | $481.73 | INTERNATIONAL | | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 464636 | STANDING STONE BANK | $169.84 | 137 WEST WHEELING STREET | | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 443059 | STAR ONE CREDIT UNION | $1,153.91 | 1306 BORDEAUX DRIVE | | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 441146 | STATE CENTRAL CREDIT UNION | $979.52 | ONE CHARLES STROM | | CHARLESTON | WV | 25314 | UNITED STATES OF AMERICA |
| 460725 | STATE BANK OF CROSS PLAINS | $59.97 | 1204 MAIN STREET | | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF LINCOLN | $59.97 | 508 BROADWAY | | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 425011 | STATE BANK OF SOUTHERN UTAH | $331.99 | 377 NORTH MAIN STREET | | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 453514 | STATE EMPLOYEES CREDIT UNION | $1,141.77 | 1630 MAIL STREET | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402247 | STATE EMPLOYEES' CREDIT UNION | $25,112.94 | 1000 WADE AVENUE | | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | $3,843.41 | 971 CORPORATE BLVD | | LINTHICUM | MD | 21090-2237 | UNITED STATES OF AMERICA |
| 422355 | STATE SAVINGS BANK CO. | $475.61 | ONE S. MAIN STREET, M.A. 6,6 | | BLOOMINGTON | IL | 61701-2661 | UNITED STATES OF AMERICA |
| 476654 | STATEWIDE FEDERAL CREDIT UNION | $474.93 | 295 EAST LAYFAIR DRIVE | | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 475551 | STERLING FEDERAL BANK, F.S.B. | $205.74 | 110 EAST 4TH STREET | | STERLING | IL | 61081-0817 | UNITED STATES OF AMERICA |
| 473550 | STERLING FEDERAL BANK, F.S.B. | $60.00 | 922 WEST MAIN STREET | | STERLING | IL | 60751 | UNITED STATES OF AMERICA |
| 400652 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | $105.79 | 338 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 446603 | SUFFOLK FEDERAL CREDIT UNION | $407.30 | 3681 HORSEBLOCK ROAD | | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 469481 | SUFFOLK COUNTY NATIONAL BANK | $1,372.85 | 4 WEST SECOND STREET | | YONKERS | NY | 11931 | UNITED STATES OF AMERICA |
| 460714 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | $3,885.28 | 1-2 OTEMACHI 1-CHOME CHIYODA | | TOKYO | | 104-6035 | JAPAN |
| 441953 | SUMMIT COMMUNITY BANK, INC | $149.97 | 310 NORTH MAIN ROAD | | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 409441 | SUMMIT CREDIT UNION | $2,365.55 | 4800 AMERICAN PARKWAY | | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 410153 | SUN CREDIT UNION | $669.59 | 4226 HOLLYWOOD BOULEVARD | | HOLLYWOOD | FL | 33021-6940 | UNITED STATES OF AMERICA |
| 440486 | SUN FEDERAL CREDIT UNION | $979.79 | 1627 HOLLAND ROAD | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 462206 | SUN NATIONAL BANK | $479.42 | 226 WEST LANDIS AVENUE | | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 427049 | SUNCOAST CREDIT UNION | $12,455.54 | 6801 E. HILLSBOROUGH AVENUE | | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 456430 | SUNCORP-METWAY LIMITED | $15,393.65 | SUNCORP METWAY PLAZA CNR TURBOT & ALBERT | | BRISBANE | QL | 4000 | AUSTRALIA |
| 464722 | SUNFLOWER BANK, NATIONAL ASSOCIATION | $903.69 | 3025 CORTLAND CIRCLE | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 417936 | SUNRISE FAMILY CREDIT UNION | $3,892.09 | 4025 OLD PLACE DRIVE | | BAY CITY | MI | 48706 | UNITED STATES OF AMERICA |
| 422307 | SUNTRUST BANK | $72,713.75 | 303 PEACHTREE STREET, NORTHEAST | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 460350 | SUNWEST BANK | $59.99 | 2050 MAIN STREET | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 423326 | SUPERIOR CHOICE CREDIT UNION | $2,246.86 | 11800 NORTH 85TH DRIVE | | PHOENIX | AZ | 85029 | UNITED STATES OF AMERICA |
| 442337 | SUPERIOR CREDIT UNION | $29,197.00 | 1200 EAST KIBBY STREET | | LIMA | OH | 45804 | UNITED STATES OF AMERICA |
| 426648 | SUPERIOR NATIONAL BANK & TRUST COMPANY | $149.98 | 235 QUINCY STREET | | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 424114 | SURUGA BANK, LTD | $757.48 | 23 TORIYOCHO | | NUMAZU | | 44807 | JAPAN |
| 479145 | SVEA BANK AB | $124.99 | 1 S217H MAIN STREET | | ATTICA | OH | | UNITED STATES OF AMERICA |
| 471467 | SVENSKA HANDELSBANKEN AB (PUBL) | $409.36 | KUNGSTRADGARDSGATAN 2 | | STOCKHOLM | | 10670 | SWEDEN |
| 470724 | SWEDBANK AB | $3,860.49 | LIIVALAIA 12 | | TALLINN | | EE 0100 | ESTONIA |
| 408491 | SWISSCARD AECS GMBH | $17,470.10 | NEUGASSE 18 | | HORGEN | | 8810 | SWITZERLAND |
| 402605 | SYNCHRONY BANK | $130,524.04 | 170 WEST ELECTION ROAD SUITE 125 | | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 463624 | SYNOVUS BANK | $33,860.40 | 1148 BROADWAY | | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 447553 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $24.99 | NO. 169, JEN-AI ROAD, SEC.4, | JO&JT&NG RD, NEI-HU | TAIPEI | | 106 | TAIWAN |
| 439045 | TAISHIN INTERNATIONAL BANK | $673.94 | NO. 207, SEC.2, | | TAIPEI | | 114 | TAIWAN |
| 450759 | TAIWAN COOPERATIVE BANK | $1,513.49 | 46, KUAN CHIEN ROAD | | TAIPEI, R.O.C. | | 100 | TAIWAN |
| 400947 | TARGOBANK AG & CO. KGAA | $3,915.40 | KASERNENSTRASSE 10 | | DÜSSELDORF | | 40213 | GERMANY |
| 460719 | TASE CHIHUANUA S.A. DE C.V SOFAM ENTIDAD REGULADA | $19,696.10 | MONA BIG 16, BENITO JUAREZ | | MEXICO CITY | | 3240 | MEXICO |
| 446852 | TAUNTON FEDERAL CREDIT UNION | $80.95 | 14 CHURCH GREEN | | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 439950 | TCF NATIONAL BANK | $23,400.62 | 200 LAKE STREET EAST | | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 406937 | TD BANK USA, N.A. | $84,462.21 | 2270 NORTH ROCKY POINT DRIVE, SUITE 700 | | TAMPA | FL | 33607 | UNITED STATES OF AMERICA |
| 471745 | TCT FEDERAL CREDIT UNION | $360.10 | 416 ROWLAND STREET | | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 414721 | TD BANK USA N.ROSSTROM | $260,860.28 | 2035 LIMESTONE ROAD | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 459629 | TEACHERS FEDERAL CREDIT UNION | $7,860.29 | 2455 NORTH MILLER ROAD | | FARMINGVILLE | NY | 11738 | UNITED STATES OF AMERICA |
| 461085 | TEAM ONE CREDIT UNION | $261.47 | 520 HAYDEN STREET | | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| 460741 | TECH CREDIT UNION | $120.29 | 10951 BROADWAY | | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| 433305 | TECHNOLOGY CREDIT UNION | $287.49 | 2010 NORTH FIRST STREET | | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| 479251 | TELCO COMMUNITY CREDIT UNION | $305.88 | 7 ORCHARD STREET | | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| 419090 | TENNESSEE STATE BANK | $111.47 | 120 PARKWAY | | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| 420186 | TENNESSEE VALLEY FEDERAL CREDIT UNION | $346.14 | 715 MARKET STREET | | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

000018

| ID | Amount | Bank Name | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 430067 | $5,722.51 | TESCO PERSONAL FINANCE PLC | INTERPOINT BUILDING, 22 HAYMARKET YARDS | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 431135 | $303.42 | TEXAS FEDERAL CREDIT UNION | 2201 ROOSEVELT | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 464685 | $4,033.07 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2100 MCKINNEY AVENUE, SUITE 900 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 428031 | $32,393.80 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | 4949 FAIRMONT PARKWAY | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | $280.32 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | 19497 SOMERSET ROAD | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447555 | $1,725.64 | TEXAS DOW EMPLOYEES CREDIT UNION | 1001 FM 2004 ROAD | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | $103.82 | TEXAS FIRST BANK | 3232 PALMER HIGHWAY | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | $322.72 | TEXAS STATE BANK | 2201 SHERWOOD WAY | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 428861 | $159.97 | TEXELL CREDIT UNION | 17 SOUTH FIRST TEMPLE | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | $91.60 | THE ADIRONDACK TRUST COMPANY | 473 BROADWAY | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404328 | $193.02 | THE ALDEN STATE BANK | MAIN STREET | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 402059 | $1,750.04 | THE AMERICAN NATIONAL BANK OF TEXAS | 102 WEST MOORE | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | $35,072.32 | THE BANCORP BANK | 405 SILVERSIDE ROAD | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | $161.98 | THE BANK OF CASTILE | 50 MAIN STREET | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 404877 | $1,316.04 | THE BANK OF EAST ASIA LIMITED | BANK OF EAST ASIA BUILDING, 10 DES VOEUX ROAD, C | HONG KONG | | | HONG KONG, CHINA |
| 413499 | $10.00 | THE BANK OF GREENE COUNTY | 425 MAIN STREET | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 476541 | $544.07 | THE BANK OF HERRIN | 101 SOUTH PARK AVENUE | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469057 | $192.26 | THE BANK OF MONROE | 39 MAIN STREET | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 449431 | $167,816.95 | THE BANK OF NOVA SCOTIA | 44 KING STREET WEST | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | $42.60 | THE BANK OF TESCOTT | 104 SOUTH MAIN STREET | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | $169.53 | THE BENNINGTON STATE BANK | 2130 SOUTH OHIO STREET | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 465641 | $163.51 | THE CAMDEN NATIONAL BANK | 2 ELM STREET | CAMDEN | ME | 4843 | UNITED STATES OF AMERICA |
| 403239 | $332.67 | THE CAPE COD FIVE CENTS SAVINGS BANK | 532 MAIN STREET | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | $824.99 | THE CECILIAN BANK | 104 EAST MAIN | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 441923 | $149.58 | THE CENTRAL NATIONAL BANK OF POTEAU | 209 DEWEY STREET | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 410997 | $99.97 | THE CITIZENS BANK | 124 EAST MAIN STREET | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 438516 | $2,597.00 | THE CITIZENS BANK | 114 WEST MAIN STREET | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 464714 | $274.89 | THE CITIZENS NATIONAL BANK OF BLUFFTON | 102 SOUTH MAIN STREET | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 477768 | $262.90 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | MUBARAK AL-KABIR STREET | KUWAIT CITY | | 13029 | KUWAIT |
| 464367 | $4,053.36 | THE CO-OPERATIVE BANK P.L.C. | 1 BALLOON STREET | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 460875 | $124,224.69 | THE COUNTY NATIONAL BANK | 1 SOUTH HOWELL STREET | HILLSDALE | MI | 49242 | UNITED STATES OF AMERICA |
| 450577 | $1,722.57 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | 110 RIVERBEND AVENUE | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 431599 | $985.88 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | 107 NORTH COURT STREET | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 450571 | $3,096.69 | THE FIDELITY BANK | 100 SOUTH MAIN STREET | FUQUAY-VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 449039 | $374.46 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | 233 SOUTH STEPHENSON AVENUE | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 414148 | $174.97 | THE FIRST NATIONAL BANK IN SIOUX FALLS | 100 SOUTH PHILLIPS AVENUE | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 409391 | $940.05 | THE FIRST NATIONAL BANK IN STAUNTON | 115 SOUTH MAIN STREET | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 460376 | $3,216.06 | THE FIRST NATIONAL BANK OF BEARDSTOWN | 300 WASHINGTON STREET | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 406648 | $213.99 | THE FIRST NATIONAL BANK OF ELMER | 10 SOUTH MAIN STREET | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 460318 | $126.18 | THE FIRST NATIONAL BANK OF FORT SMITH | 602 GARRISON AVENUE | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 472079 | $74.99 | THE FIRST NATIONAL BANK OF HUTCHINSON | 1 NORTH MAIN STREET | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 427599 | $476.00 | THE FIRST NATIONAL BANK OF LAYTON | 12 SOUTH MAIN STREET | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 460604 | $365.00 | THE FIRST NATIONAL BANK OF MCMINNVILLE | 200 EAST MAIN STREET | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 429784 | $122.00 | THE FIRST NATIONAL BANK OF SONORA | 102 EAST MAIN STREET | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 415897 | $199.99 | THE FIRST NATIONAL BANK OF TOM BEAN | 103 BRITTON STREET | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 410035 | $92.79 | THE GOLDEN 1 CREDIT UNION | 8945 CAL CENTER DRIVE | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 450776 | $89,507.63 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | HEAD OFFICE BLDG, | DUBLIN | | | REPUBLIC OF IRELAND |
| 455235 | $16,628.33 | THE GULF BANK K.S.C. | MUBARAK AL-KABIR STREET, SAFAT | KUWAIT CITY | | | KUWAIT |
| 456776 | $13,820.60 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | HSBC MAIN BUILDING, 1 QUEEN'S ROAD | CENTRAL | | | HONG KONG, CHINA |
| 491014 | $1,071.99 | THE HUNTINGTON NATIONAL BANK | 17 SOUTH HIGH STREET | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 430032 | $12,434.21 | THE KANSAS STATE BANK | 286 NORTH MAIN STREET | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 447754 | $10,309.18 | THE LIBERTY NATIONAL BANK IN PARIS | 305 LAMAR AVENUE | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 402107 | $905.74 | THE LINCOLN NATIONAL BANK OF HODGENVILLE | MAIN STREET | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 473001 | $22,527.14 | THE LYONS STATE BANK | 101 EAST MAIN | LYONS | KS | 67554 | UNITED STATES OF AMERICA |
| 451986 | $61.62 | THE MERCHANTS & CITIZENS BANK | 6 COLLEGE STREET | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 446920 | $778.08 | THE MURRAY BANK | 405 SOUTH 12TH STREET | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 423612 | $107.21 | THE NATIONAL BANK OF INDIANAPOLIS | 107 NORTH PENNSYLVANIA STREET | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 465079 | $4,255.84 | THE NATIONAL UNION BANK OF KINDERHOOK | HUDSON STREET | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 420060 | $669.45 | THE NEFFS NATIONAL BANK | 5837 MAIN STREET | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 450307 | $514.90 | THE NEW WASHINGTON STATE BANK | MAIN STREET | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 472900 | $111.77 | THE NEW ORLEANS FIREMEN'S FEDERAL CREDIT UNION | 4401 WEST NAPOLEON AVENUE | METAIRIE | LA | 70001 | UNITED STATES OF AMERICA |
| 412495 | $213.99 | THE NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 421068 | $274.96 | THE OLD POINT NATIONAL BANK OF PHOEBUS | ONE WEST MELLEN STREET | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 400060 | $385.79 | THE PARK NATIONAL BANK | 50 NORTH THIRD STREET | NEWARK | OH | 43055 | UNITED STATES OF AMERICA |
| 414141 | $49.99 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | 110 NORTH MAIN STREET | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 477712 | $15,365.86 | THE ROYAL BANK OF SCOTLAND PLC | 36 ST ANDREW SQUARE | EDINBURGH | | EH2 2YB | UNITED KINGDOM |
| 400154 | $7,016.24 | THE SAUDI BRITISH BANK | | RIYADH | | 11413 | SAUDI ARABIA |
| 472775 | $405.00 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | 601 PIERCE STREET | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 400156 | $155.18 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | NO2. MIN CHUAN EAST ROAD, SEC.1, | TAIPEI | | 104 | TAIWAN |
| 472125 | $5,452.94 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | 1060 PETCHABURI ROAD | BANGKOK | | 10500 | THAILAND |
| 472000 | $61.62 | THE SOUTHERN CREDIT UNION | 430 EAST LANIER AVENUE | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 400586 | $277.53 | THE STATE BANK AND TRUST COMPANY | 401 CLINTON STREET | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 440372 | $459.17 | THE TORONTO-DOMINION BANK | KING STREET WEST AND BAY STREET | TORONTO | ON | M9K 1A2 | CANADA |
| 422484 | $327,707.26 | THE TRI-COUNTY BANK | MAIN STREET | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 451854 | $11.70 | THE UNION BANK | 300 NORTH MAIN STREET | MARKSVILLE | LA | 71351 | UNITED STATES OF AMERICA |
| 472777 | $335.00 | THE UNION STATE BANK | 127 SOUTH SUMMIT STREET | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 450314 | $274.96 | THINK MUTUAL BANK | 5200 MEMBERS PARKWAY NW | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 430562 | $2,021.01 | THIOKOL-ELKTON FEDERAL CREDIT UNION | 55 THIOKOL ROAD | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |
| 402810 | $10.00 | | | | | | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 441626 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31799 | UNITED STATES OF AMERICA |
| 426948 | TIB THE INDEPENDENT BANKERSBANK | $20,655.93 | 11701 LUNA ROAD | | FARMERS BRANCH | TX | 75234 | UNITED STATES OF AMERICA |
| 408877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 449477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.39 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 418560 | TOMPKINS TRUST COMPANY | $12,380.03 | 110 MAIN STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 467298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | GLATTBRUGG | | 8152 | SWITZERLAND |
| 489196 | TOPLINE FEDERAL CREDIT UNION | $1,415.94 | 9353 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449580 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $17,726.84 | 2377 CRENSHAW BLVD., STE 150 | | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6790 | UNITED STATES OF AMERICA |
| 439718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 403537 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-3678 | UNITED STATES OF AMERICA |
| 417279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 446016 | TOWN & COUNTRY FEDERAL CREDIT UNION | $486.90 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 466067 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $98.47 | 1580 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 466516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | KOTOKU | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET, SOUTH-WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 405003 | TRAVIS CREDIT UNION | $5,769.85 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447920 | TRIBORO CREDIT UNION | $4,445.08 | 150 GRASSLAND DRIVE | BRAINTREE EXECUTIVE PARK | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 400387 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 415825 | TRI-COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 425746 | TRUE SKY CREDIT UNION | $462.74 | 3517 FRANKLIN STREET | | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 444960 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $2,004.14 | 840 HITCHING POST | | GREEN RIVER | WY | 82635 | UNITED STATES OF AMERICA |
| 449857 | TRUE SKY CREDIT UNION | $92,620.82 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 444115 | TRUITY FEDERAL CREDIT UNION | $4,101.60 | 501 SOUTH JOHNSTONE AVENUE | | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $389.90 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27113 | UNITED STATES OF AMERICA |
| 403377 | TRUMARK FINANCIAL CREDIT UNION | $164.95 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 403080 | TRUSTBANK | $17,300.73 | 3050 EAST MAIN STREET | | OLNEY | IL | 62450 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $2,231.54 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 535336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $4,673.41 | 14601 27TH AVENUE NORTH | | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 420693 | TRUWEST CREDIT UNION | $718.12 | 1607 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 452264 | TULSA FEDERAL CREDIT UNION | $716.12 | 3220 EAST 1ST STREET | | TULSA | OK | 74112 | UNITED STATES OF AMERICA |
| 404553 | TUCOEMAS FEDERAL CREDIT UNION | $329.92 | 2300 WEST WHITENDALE AVENUE | | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 420221 | TUCSON FEDERAL CREDIT UNION | $2,399.29 | 1160 NORTH WILMOT BOULEVARD | | TUCSON | AZ | 85716-4623 | UNITED STATES OF AMERICA |
| 429220 | TURKIYE GARANTI BANKASI A. S. | $149.98 | NISPETIYE MAH AYTAR CADDESI NO:2 | SONGULU CAD NO:7A, UMUT APT | ISTANBUL | | 34340 | TURKEY |
| 414594 | TVA COMMUNITY CREDIT UNION | $2,875.16 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 411264 | TWINSTAR CREDIT UNION | $389.90 | 4525 INTELCO LOOP SOUTHEAST | | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 450447 | TYNDALL FEDERAL CREDIT UNION | $606.49 | 3109 MINNESOTA AVENUE | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 449830 | U.S POSTAL SERVICE FEDERAL CREDIT UNION | $902.71 | 7905 MALCOLM ROAD, SUITE 311 | | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 401126 | U.S. EAGLE FEDERAL CREDIT UNION | $5,197.68 | 3939 OSUNA ROAD NORTHEAST | | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 404013 | U.S. BANK NATIONAL ASSOCIATION | $160,002.87 | 425 WALNUT STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 000613 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $750,278.10 | 4325 17TH AVENUE SOUTHWEST | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 470707 | U.S. EMPLOYEES CREDIT UNION | $59.98 | 230 SOUTH DEARBORN STREET, SUITE 2862 | | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 461649 | UBS BANK USA | $5,953.89 | 299 SOUTH MAIN STREET, SUITE 2275 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 454713 | UBS SWITZERLAND AG | $12,932.34 | BAHNHOFSTRASSE 45 | | ZURICH | | 8001 | SWITZERLAND |
| 454216 | UC CARD CO., LTD. | $5,776.01 | 1-1-6 UCHISAIWAICHO, OHYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 442076 | UKRAINIAN SELFRELIANCE NEW ENGLAND FEDERAL CREDIT UNION | $55.63 | 21 SILAS DEANE HIGHWAY | | WETHERSFIELD | CT | 6109 | UNITED STATES OF AMERICA |
| 431931 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $66,629.43 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 454834 | ULSTER BANK LIMITED | $4,425.59 | 11-16 DONEGALL SQUARE EAST | | BELFAST | NI | BT1 5AL | UNITED KINGDOM |
| 420540 | ULTER FEDERAL CREDIT UNION | $127.92 | 42 DONEGALL PLACE | | KINGSTON | NI | | UNITED KINGDOM |
| 469704 | LAMASSIVVE COLLEGE FEDERAL CREDIT UNION | $1,376.62 | 200 WESTEGATE CENTER DRIVE | | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 450363 | UMB BANK, NATIONAL ASSOCIATION | $15,218.63 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 410646 | UMPQUA BANK | $17,204.81 | 445 SOUTHEAST MAIN STREET | | ROSEBURG | OR | 97470 | UNITED STATES OF AMERICA |
| 413597 | UNCLE CREDIT UNION | $255.64 | 2100 LAS POSITAS COURT | | LIVERMORE | CA | 94550 | UNITED STATES OF AMERICA |
| 467031 | UNICRE - INSTITUIÇÃO FINANCEIRA DE CRÉDITO S.A. | $1,802.65 | AVENIDA ANTÓNIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1050-019 | PORTUGAL |
| 430159 | UNICREDIT S.P.A. | $4,765.31 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | | ITALY |
| 431772 | UNIFY FINANCIAL FEDERAL CREDIT UNION | $58,034.43 | 19991 WESTERN AVENUE | | TORRANCE | CA | 90501 | UNITED STATES OF AMERICA |
| 465309 | UNION BANK & TRUST COMPANY | $149.98 | 102 WEST MCCOLOY STREET | | MONTICELLO | AR | 62626 | UNITED STATES OF AMERICA |
| 413189 | UNION BANK (REGIONS BANK) | $1,065.75 | 8534 EAST KEMPER ROAD | | CINCINNATI | OH | 45249 | UNITED STATES OF AMERICA |
| 477272 | UNION SAVINGS BANK | $2,310.72 | 226 MAIN STREET | | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 413136 | UNITED 1ST FEDERAL CREDIT UNION | $2,778.07 | 2907 SOUTH STATE STREET | | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 405021 | UNITED BANK | $94.98 | 18 NORTH MAIN STREET | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 440671 | UNITED BANK | $81.18 | 19 NORTH MCPHAIL EXPRESSWAY | | PARKERSBURG | WV | 26101 | UNITED STATES OF AMERICA |
| 402655 | UNITED BANK & CAPITAL TRUST CO. | $349.95 | 125 WEST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 444027 | UNITED BANKERS' BANK | $1,548.36 | 1650 WEST 82ND STREET, SUITE 1500 | | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 453269 | UNITED COMMUNITY BANK | $544.18 | 301 NORTH MAIN STREET | | CHATHAM | IL | 62629 | UNITED STATES OF AMERICA |
| 469501 | UNITED COMMUNITY CREDIT UNION | $4,459.98 | 228 SOUTH 7TH AVENUE | | INDEPENDENCE | MO | 64055 | UNITED STATES OF AMERICA |
| 402136 | UNITED CREDIT UNION | $471.26 | 802 EAST BIRCHENBRIDGE | | MEXICO | MO | 65265-2687 | UNITED STATES OF AMERICA |
| 449074 | UNITED HERITAGE CREDIT UNION | $18,147.96 | 12203 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 424835 | UNITED NATIONS FEDERAL CREDIT UNION | $85,388.53 | 24-01 44TH ROAD | | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 446431 | UNITED OVERSEAS BANK LTD | $3,005.40 | 80 RAFFLES PLACE | UOB PLAZA_1 | SINGAPORE | | 48624 | SINGAPORE |
| 434192 | UNITED OVERSEAS BANK (MALAYSIA) BHD | $70.96 | MENARA UOB, JALAN RAJA LAUT | | KUALA LUMPUR | | | MALAYSIA |
| 415105 | UNITED SAVINGS BANK | $70.96 | 1510 PACKER AVENUE | | PHILADELPHIA | PA | 19145-5496 | UNITED STATES OF AMERICA |
| 411519 | UNITED STATES SENATE FEDERAL CREDIT UNION | $4,671.78 | 2750 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402907 | UNITUS COMMUNITY CREDIT UNION | $870.54 | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-6904 | UNITED STATES OF AMERICA |
| 413951 | UNITY BANK | $120.75 | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |
| 442209 | UNITY ONE CREDIT UNION | $125.00 | 8701 BURLINGTON BOULEVARD | | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

| ID | Name | Address | Amount | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC. | ONE RIVER PARK DRIVE | $199.97 | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 449612 | UNIVERSITY COLLECTION SERVICE | 10950 SOUTH LA BREA BOULEVARD | $169.42 | LOS ANGELES | CA | 90035-3512 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | UNIVERSITY OF MAINE, 8779 RANGELEY ROAD | $78.74 | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | 3305 STECK AVENUE | $2,295.92 | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | $327.00 | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404039 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | 2557 SIR BARTON WAY | $2,151.65 | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420885 | UNIVERSITY OF MICHIGAN CREDIT UNION | 340 E HURON ST | $2,828.34 | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408691 | UNIVERSITY OF VIRGINIA COMMUNITY CREDIT UNION INC. | 3300 BERKMAR DRIVE | $409.22 | CHARLOTTESVILLE | VA | 22901 | UNITED STATES OF AMERICA |
| 407204 | UNIVERSITY OF WISCONSIN CREDIT UNION | 3500 UNIVERSITY AVENUE | $3,743.80 | MADISON | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO | 10 WEST BROAD STREET | $274.96 | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433354 | UNWYO FEDERAL CREDIT UNION | 1610 E. REYNOLDS STREET | $884.43 | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 435644 | USA SAVINGS BANK | 3773 HOWARD HUGHES PKWY, SUITE 100 | $62,994.57 | LAS VEGAS | NV | 89109 | UNITED STATES OF AMERICA |
| 434981 | USALLIANCE FEDERAL CREDIT UNION | 411 THEODORE FREMD AVE | $120.75 | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | 13302 NORTH PALM DRIVE | $190.52 | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 470144 | UTAH COMMUNITY FEDERAL CREDIT UNION | 188 WEST RIVER PARK DRIVE | $2,460.32 | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | 200 SOUTH TEMPLE | $168.86 | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | 11 MERIDIAN BOULEVARD | $319.50 | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | EDIF. IRMA-PISO 2, AVE. CENTRAL, CALLES 31 Y 33 | $1,680.91 | SAN JOSE | | | COSTA RICA |
| 424170 | VALLEY NATIONAL BANK | 4900 CORPORATE DRIVE | $369.91 | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | 1541 CUSTER AVENUE | $2,028.42 | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 435292 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | 2096 MISSION STREET SOUTHEAST | $468.40 | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 413986 | VALLEY NATIONAL BANK | 615 MAIN STREET | $279.27 | PASADENA | TX | 77506 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | 35 DUPONT ROAD | $142.03 | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478601 | VANCOUVER CITY SAVINGS CREDIT UNION | 183 TERMINAL AVENUE | $940.90 | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402208 | VANQUIS BANK LIMITED | 20 FENCHURCH STREET | $411.95 | LONDON | EN | EC3M 3BY | UNITED KINGDOM |
| 445206 | VANTAGE WEST CREDIT UNION | 2480 NORTH ARCADIA AVENUE | $1,273.05 | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 480398 | VENTURA COUNTY CREDIT UNION | 6026 TELEPHONE ROAD | $1,537.97 | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 426476 | VERIDIAN CREDIT UNION | 1827 ANSBOROUGH AVENUE NORTH | $584.17 | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 442847 | VERITY CREDIT UNION | 11027 MERIDIAN AVENUE NORTH | $64.43 | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452183 | VERMONT FEDERAL CREDIT UNION | 84 PINE STREET | $144.54 | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 439125 | VERMONT STATE EMPLOYEES CREDIT UNION | 1 BAILEY AVENUE | $74.99 | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 405607 | VFX BANK | CALLE OLA 24 7 | $111.12 | MADRID | SP | 28014 | SPAIN |
| 411806 | VIBRANT CREDIT UNION | 1900 52ND AVENUE | $112.59 | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422726 | VIGO COUNTY FEDERAL CREDIT UNION | 128 SOUTH 6TH STREET | $211.90 | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 405456 | VIJAYA BANK | MAHATMA GANDHI ROAD, 41/2, TRINITY CIRCLE | $222.95 | BANGALORE | KT | 560 001 | INDIA |
| 443866 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | 10330 STAPLES MILL ROAD | $79.00 | GLEN ALLEN | VA | | UNITED STATES OF AMERICA |
| 450032 | VISA AUSTRIA | LASSALLESTRASSE 3 | $6,701.57 | VIENNA | | 1020 | AUSTRIA |
| 450663 | VISA BELGIUM | RUE D'ARLON 82 | $38,770.30 | BRUSSELS | | 1040 | BELGIUM |
| 460428 | VISA ICELAND EHF | DALSHRAUN 3 | $109.11 | HAFNARFJORDUR | | 220 | ICELAND |
| 450678 | VISA NORGE FU | C.J. HAMBROS PLASS 2C | $35,149.96 | OSLO | | N-0164 | NORWAY |
| 450591 | VISA SWEDEN FORENING (EK. FOR) | STORTORGET 1 3B | $26,545.96 | MALMO | | SE 21122 | SWEDEN |
| 464024 | VISALLIA S.C. | 16 RUE GABRIEL LIPPMAN | $5,711.48 | MUNSBACH | | L-2956 | LUXEMBOURG |
| 420587 | VISIONS BANK | 101 EAST MAIN STREET | $193.88 | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 430072 | VISIONS FEDERAL CREDIT UNION | 3301 COUNTRY CLUB ROAD, SUITE 100 | $849.06 | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 402855 | VISA | 1-2-20, KAIGAN, MINATO-KU | $24,196.13 | TOKYO | | 105-0022 | JAPAN |
| 460844 | VISA | GIFHORNER STRASSE, 87 | $919.12 | BRAUNSCHWEIG | | 38112 | GERMANY |
| 431751 | VONS EMPLOYEES FEDERAL CREDIT UNION | 4465 ARDEN WAY | $1,154.85 | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 427230 | VTB 24 (PJSC) | DOLGORUKOVSKAYA 5 | $1,084.34 | MOSCOW | | 103006 | RUSSIAN FEDERATION |
| 401154 | VYSTAR CREDIT UNION | 4949 BLANDING BOULEVARD | $4,794.57 | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 470545 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | 6801 INDUSTRIAL ROAD | $807.49 | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON STATE EMPLOYEES CREDIT UNION | 400 UNION AVENUE SE | $33,650.78 | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 447017 | WASHINGTON TRUST BANK | 715 WEST SPRAGUE AVENUE | $1,386.18 | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 446676 | WATERBURY CONNECTICUT TEACHERS FEDERAL CREDIT UNION | 99 RESEARCH PARKWAY | $7.59 | MERIDEN | CT | 6722 | UNITED STATES OF AMERICA |
| 446414 | WATERFRONT FEDERAL CREDIT UNION | 2414 SOUTHWEST ANDOVER STREET | $308.30 | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 450276 | WATERTOWN SAVINGS BANK | 111 CLINTON STREET | $473.71 | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 472510 | WAYNE BANK | 717 MAIN STREET | $496.24 | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 448825 | WE FLORIDA FINANCIAL | 1982 NORTH STATE ROAD 7 | $942.95 | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 403270 | WEBSTER BANK NATIONAL ASSOCIATION | WEBSTER PLAZA | $6,267.67 | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 401978 | WEBSTER FIVE CENTS SAVINGS BANK | 872 MAIN STREET | $4,726.67 | WEBSTER | MA | 1570 | UNITED STATES OF AMERICA |
| 419195 | WEOKIE FEDERAL CREDIT UNION | 8100 WEST RENO | $53,092.73 | OKLAHOMA CITY | OK | 73127 | UNITED STATES OF AMERICA |
| 402744 | WESCOM CENTRAL CREDIT UNION | 123 SOUTH MARENGO AVENUE | $1,359.80 | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 428613 | WEST COMMUNITY CREDIT UNION | 3295 WEST ALAMEDA | $14,756.29 | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 480965 | WEST GATE BANK | 6003 WEST? | $74.99 | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 444267 | WEST SUBURBAN BANK | 711 SOUTH MEYERS ROAD | $328.19 | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 451850 | WESTERN ALLIANCE BANK | 2701 EAST CAMELBACK ROAD | $1,193.90 | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 400574 | WESTPAC BANKING CORPORATION | 275 KENT STREET | $3,354.65 | SYDNEY | NS | NSW 2000 | AUSTRALIA |
| 462123 | WESTPAC (NEW ZEALAND) LIMITED | 188 QUAY STREET | $373,076.74 | AUCKLAND | | | NEW ZEALAND |
| 403018 | WHATCOM EDUCATIONAL CREDIT UNION | 800 EAST HOLLY STREET | $1,430.36 | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 405046 | WHITEFISH CREDIT UNION | 2001 PLEASANT RIDGE DRIVE | $1,215.36 | WHITEFISH | MT | 59937 | UNITED STATES OF AMERICA |
| 415047 | WHITNEY BANK | ONE HANCOCK PLAZA, 2510 14TH STREET | $22,698.00 | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 402751 | WIDGET FEDERAL CREDIT UNION | 2154 EAST LAKE ROAD | $74.99 | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 400174 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE | $225.93 | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 402842 | WILMINGTON TRUST NATIONAL ASSOCIATION | 1100 NORTH MARKET STREET | $447.29 | WILMINGTON | DE | 19890 | UNITED STATES OF AMERICA |
| 412148 | WILSON & MUIR BANK & TRUST COMPANY | 101 NORTH THIRD STREET | $8.17 | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 405088 | WING LUNG BANK LIMITED | 45 DES VOEUX ROAD CENTRAL | $6,154.86 | HONG KONG | | | HONG KONG, CHINA |
| 441698 | WINGS FINANCIAL CREDIT UNION | 14985 GLAZIER AVENUE | $245.42 | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 446207 | WINSOUTH CREDIT UNION | 110 SOUTH 26TH STREET | $3,460.35 | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 451950 | WIZINK BANK S.A. | CALLE VELAZQUEZ 34 | $325.76 | MADRID | SPAIN | 28001 | SPAIN |
| 481964 | WOODSTONE CREDIT UNION | 1825 S 316TH STREET | | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| ID | Bank | Amount | Address | Address 2 | City | State | Number | Country |
|---|---|---|---|---|---|---|---|---|
| 469895 | WOODSVILLE GUARANTY SAVINGS BANK | $1,542.38 | 60 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | $3,516.36 | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO., LTD. | $1,550.73 | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | $417.72 | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404627 | WORLD'S FOREMOST BANK | $89,213.96 | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | $5,961.60 | 1045 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | $846.79 | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | $629.54 | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | $979.33 | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | $237.48 | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 488001 | XENITH BANK | $867.10 | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 466544 | Y-12 FEDERAL CREDIT UNION | $1.98 | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | $420.91 | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | $335.17 | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 402098 | YAMPA VALLEY BANK | $520.00 | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 400634 | YAPI VE KREDI BANKASI A.S. | $3,028.98 | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472600 | YES BANK LTD | $155.96 | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466190 | YOLO FEDERAL CREDIT UNION | $264.91 | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 406645 | YORKSHIRE BUILDING SOCIETY | $2,303.12 | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | $41,643.72 | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | $886.77 | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | $29,298,788.93 | | | | | | |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $1,636,519.12 | | | | | | |

1

2

3

4

**FILED**

OCT 2 7 2015

**CLERK, U.S. DISTRICT COURT**
**DISTRICT OF NEVADA**
BY_____ DEPUTY

5

6                        **UNITED STATES DISTRICT COURT**

7                                **DISTRICT OF NEVADA**

8   UNITED STATES OF AMERICA,                )
                                             )
9               Plaintiff,                   )
                                             )
10          v.                               )   2:12-CR-0084-APG-(GWF)
                                             )
11  THOMAS LAMB,                             )
                                             )
12              Defendant.                   )
                                             )

13                          **FINAL ORDER OF FORFEITURE**

14          On October 31, 2013, the United States District Court for the District of Nevada entered a

15  Preliminary Order of Forfeiture pursuant to Fed. R. Crim. P. 32.2(b)(1) and (2); Title 18, United States

16  Code, Section 981(a)(1)(C) and Title 28, United States Code, Section 2461(c); Title 18, United States

17  Code, Section 982(a)(2)(A); Title 18, United States Code, Section 1029(c)(1)(C) and (c)(2); and Title

18  21, United States Code, Section 853(p) based upon the plea of guilty by defendant THOMAS LAMB

19  to the criminal offense, forfeiting the property and imposing an in personam criminal forfeiture money

20  judgment set forth in the Plea Agreement and the Forfeiture Allegation of the Criminal Information

21  and shown by the United States to have the requisite nexus to the offense to which defendant

22  THOMAS LAMB pled guilty. Criminal Information, ECF No. 156; Plea Agreement, ECF No. 158;

23  Change of Plea Minutes, ECF No. 160; Preliminary Order of Forfeiture, ECF No. 159.

24          This Court finds the United States of America published the notice of forfeiture in accordance

25  with the law via the official government internet forfeiture site, www.forfeiture.gov, consecutively

26  from January 16, 2015, through February 14, 2015, notifying all potential third parties; and notified

1   known third parties by Federal Express, of their right to petition the Court. Notice of Filing Proof of

2   Publication, ECF No. 275.

3       On January 14, 2015, the United States Attorney's Office served American Express, World

4   Financial Center, 200 Vesey Street, New York, NY 10285 with copies of the Preliminary Order of

5   Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process - Federal

6   Express, ECF No. 269.

7       On January 14, 2015, the United States Attorney's Office served Discover Financial Services,

8   c/o Michael Cassell, 9533 Tournament Canyon, Las Vegas, NV 89144 with copies of the Preliminary

9   Order of Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process -

10  Federal Express, ECF No. 269.

11      On January 14, 2015, the United States Attorney's Office served MasterCard, 2000 Purchase

12  Street, Purchase, NY 10577 with copies of the Preliminary Order of Forfeiture and the Notice through

13  Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 269.

14      On January 14, 2015, the United States Attorney's Office served Visa Inc., 900 Metro Center

15  Blvd., Foster City, CA 94404 with copies of the Preliminary Order of Forfeiture and the Notice

16  through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 269.

17      This Court finds no petition was filed herein by or on behalf of any person or entity and the

18  time for filing such petitions and claims has expired.

19      This Court finds no petitions are pending with regard to the assets named herein and the time

20  for presenting such petitions has expired.

21      THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that all right,

22  title, and interest in the property hereinafter described is condemned, forfeited, and vested in the

23  United States of America, and that the United States recover from THOMAS LAMB the criminal

24  forfeiture money judgment in the amount of $50,575,123.45 in United States Currency, pursuant to

25  Fed. R. Crim. P. 32.2(b)(4)(A) and (B); Fed. R. Crim. P. 32.2(c)(2); Title 18, United States Code,

26  Section 981(a)(1)(C) and Title 28, United States Code, Section 2461(c); Title 18, United States Code,

2

Section 982(a)(2)(A); Title 18, United States Code, Section 1029(c)(1)(C) and (c)(2); and Title 21,

United States Code, Section 853(n)(7) and (p) and shall be disposed of according to law:

1) a Gateway laptop computer, bearing serial number T3B73P1006170, seized from Raji Aziz on March 14, 2011;

2) an Apple iPad 16 GB silver, model A1396, bearing serial number DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

3) an Acer Aspire One 522 laptop computer, bearing serial number LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15, 2012;

4) a Coby laptop, bearing serial number N1023X1005S000497B, seized from Maceo Boozer on July 9, 2012;

5) an HP laptop, bearing serial number CNF0208QNY, seized from Maceo Boozer on July 9, 2012;

6) a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo Boozer on July 9, 2012;

7) a Dell laptop computer, bearing serial number G4CJLL1, seized from Duvaughn Butler on March 1, 2011;

8) an HP desktop computer, Datacode SM number R08510000460630, seized from Duvaughn Butler on March 1, 2011;

9) a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized from Duvaughn Butler on March 1, 2011;

10) a Vanilla $100 Mastercard gift card, bearing card number xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

11) an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from Duvaughn Butler on March 1, 2011;

/ / /

3

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

12) a Time Capsule 802.11N WiFi hard drive, bearing serial number C86H6722DM73, seized from Omar Butt on March 15, 2012;

13) a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

14) a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15) a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

16) a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17) an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18) an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19) an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20) a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

21) an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;\

22) a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23) an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

/ / /

4

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

/ / /

6

55) a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56) a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57) a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58) a credit card skimming device, seized from David Camez on May 27, 2010;

59) a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60) a soldering iron, seized from David Camez on May 27, 2010;

61) a lock pick kit, seized from David Camez on May 27, 2010;

62) eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63) ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

64) three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65) an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

7

66) an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67) a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

/ / /

8

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

9

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108) a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

111) a Pep Boys gift card, number xxxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

11

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

12

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

138) a PQ1 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

13

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

15

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

18

1                 213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente on

2                      June 2, 2010;

3                 214) a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809,

4                      seized from Michael San Clemente on June 2, 2010;

5                 215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial

6                      number 38244004, seized from Michael San Clemente on June 2, 2010;

7                 216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U,

8                      seized from Michael San Clemente on June 2, 2010;

9                 217) a Dell XPS laptop computer with power cord, bearing service tag number

10                     6MQ12C1, seized from Michael San Clemente on June 2, 2010;

11               218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael

12                     San Clemente on June 2, 2010;

13               219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from

14                     Michael San Clemente on June 2, 2010;

15               220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID

16                     number B94RSVLD0608, seized from Michael San Clemente on June 2,

17                     2010;

18               221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente

19                     on June 2, 2010;

20               222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San

21                     Clemente on June 2, 2010;

22               223) a Zebra P330I card printer, bearing serial number P33027189, seized from

23                     Michael San Clemente on June 2, 2010;

24               224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized

25                     from Michael San Clemente on June 2, 2010;

26  / / /

225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

227) a Samsung Metro PCS cell phone, black, bearing serial number 268435460707424949, seized from Jermaine Smith on March 15, 2012;

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number 268435460709180401, seized from Jermaine Smith on March 15, 2012;

230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9061333, seized from Jermaine Smith on March 15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9500654, seized from Jermaine Smith on March 15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number P330036588, seized from Jermaine Smith on March 15, 2012;

234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number 268435458906307984, seized from Jermaine Smith on March 15, 2012;

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from Billy Steffey on March 15, 2012;

257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773, seized from Billy Steffey on March 15, 2012;

258) a Western Digital external hard drive, bearing serial number WX20C79714112, seized from Billy Steffey on March 15, 2012;

259) a Western Digital external hard drive, bearing serial number WCAVY1065850, seized from Billy Steffey on March 15, 2012;

260) a Lacie external hard drive, bearing serial number 14181109010201EHB, seized from Billy Steffey on March 15, 2012;

261) a USB Iron Key, bearing serial number 00804208, seized from Billy Steffey on March 15, 2012;

262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;

263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number 09111989175, seized from Billy Steffey on March 15, 2012;

264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing serial number 2044100085687, seized from Billy Steffey on March 15, 2012;

265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized from Billy Steffey on March 15, 2012;

/ / /

22

1                266) a MacBook Pro laptop in black case, bearing serial number

2                        C02GN0M6DW47, seized from Billy Steffey on March 15, 2012;

3                267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized from

4                        Billy Steffey on March 15, 2012; and

5                268) an *in personam* criminal forfeiture money judgment of $50,575,123.45 in

6                        United States Currency.

7       IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that any and all forfeited funds,

8 including but not limited to, currency, currency equivalents, certificates of deposit, as well as any

9 income derived as a result of the United States of America's management of any property forfeited

10 herein, and the proceeds from the sale of any forfeited property shall be disposed of according to law.

11       IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the in personam criminal

12 forfeiture money judgment is held jointly and severally liable with any codefendants and the property

13 listed above will not be applied toward the payment of the money judgment.

14       The Clerk is hereby directed to send copies of this Order to all counsel of record and three

15 certified copies to the United States Attorney's Office.

16       DATED this 27 day of October , 2015.

17

18

19                             UNITED STATES DISTRICT JUDGE

20

21

22

23

24

25

26